E-FILED
Friday, 14 October, 2016  09:53:32 PM
Clerk, U.S. District Court, ILCD

# EXHIBIT  3

**Alamo Claims**

FIRM NAME: Getman & Sweeney, PLLC

REPORTING PERIOD:  Ending October 12, 2016

| Name (Status) | Hours | | Hourly Rate | Total | |
|---|---|---|---|---|---|
| Dan Getman =P | | ▓ | $700 | | ▓ |
| Michael Sweeney =P | | | $590 | | |
| Matt Dunn  =A | | | $510 | $ | |
| Diana Marin=A | | | $200 | | |
| Kimberly Webster = A | | | $200 | | |
| Mike Russo=AN | | | $245 | | |
| Jason Kandel=AN | | | $205 | | |
| Anibal R. Garcia = PL | | | $170 | | |
| Janice Pickering = PL | | | $170 | | |
| Carolyn Mow =PL | | | $170 | | |
| Monica Ayres=PL | | | $170 | | |
| Kathy Weiss =PL | | | $170 | | |
| Andrea Russo=PL | | | $170 | | |
| Misty Emerick=PL | | | $170 | | |
| James Sherwood=PL | | | $170 | | |
| Julia Friday = PL | | | $170 | | |
| Clerical | | | $95 | | |
| **TOTAL** | | ▓ | | $ | ▓ |

P = Partner    A = Associate  AN = Analyst  PL = Paralegal

| Staff | Date | Total Dur | Description |
|-------|------|-----------|-------------|
| MA | 9/3/2013 | redacted | call from putative class member to discuss claims in OK, FL, and TX |
| MS | 9/4/2013 | redacted | tc w/ [redacted]re OK practices |
| MS | 9/4/2013 | redacted | tc re bringing claims v Alamo and State Farm |
| MS | 9/4/2013 | redacted | tc re being a class rep |
| MA | 9/6/2013 | redacted | Call from intake [ ] re: retainer |
| MA | 9/13/2013 | redacted | creating FedEx label to send to client [ ] so he can send us documents |
| MS | 9/13/2013 | redacted | e-mail acknowledging retainer and attaching FedEx label |
| MA | 9/13/2013 | redacted | creating new case folder in preparation for filing complaint, in order maintain organization and ensure efficiency for litigation team |
| CLER | 9/16/2013 | redacted | create Copier code for case |
| CLER | 9/16/2013 | redacted | transfer billing records from intake to Matter |
| CLER | 9/16/2013 | redacted | create Matter in TM for billing |
| MS | 9/16/2013 | redacted | e-mails re docs |
| MA | 9/16/2013 | redacted | organizing documents and emails from client [ ] in order to maintain organization and ensure efficiency for litigation team in preparation for filing complaint |
| JLP | 9/17/2013 | redacted | JS/JP discuss use of facebook to increase traffic to website and increase potential plaintiff contact |
| JS | 9/17/2013 | redacted | JS/JP discuss use of facebook to increase traffic to website and increase potential plaintiff contact |
| MD | 9/18/2013 | redacted | ms/md discuss case staffing |
| MS | 9/18/2013 | redacted | ms/md discuss case staffing |
| MS | 9/18/2013 | redacted | ms/dm discuss status of case |
| DM | 9/18/2013 | redacted | ms/dm discuss status of case |
| DM | 9/19/2013 | redacted | DM prepared [client] CTS and collective CTS. |
| DM | 9/19/2013 | redacted | DM/AG review of SOS searches for Defendants. |
| AG | 9/19/2013 | redacted | DM/AG review of SOS searches for Defendants. |
| AG | 9/19/2013 | redacted | conduct a  general search on CIS Alamo, LLC (incorporated in Louisiana). |
| AG | 9/19/2013 | redacted | conducted a TX SOS search on Alamo Claim Service (.30) |
| DM | 9/19/2013 | redacted | DM review MS edits to complaint (.2); reviewed Alamo sale documents and CIS Alamo entity docs (.6). |
| DM | 9/19/2013 | redacted | DM/MS discussed sale of Alamo and CIS Alamo entity re: drafting complaint. |
| MS | 9/19/2013 | redacted | DM/MS discussed sale of Alamo and CIS Alamo entity re: drafting complaint. |
| MS | 9/19/2013 | redacted | tc w/ MS re acting as local counsel |
| MS | 9/19/2013 | redacted | review and revise Complaint |
| DCG | 9/19/2013 | redacted | ms/dg discuss local counsel |
| MS | 9/19/2013 | redacted | ms/dg discuss local counsel |
| DM | 9/19/2013 | redacted | DM drafting complaint (.5); DM review of local rules re: filing complaint (.3). |

| MA | 9/20/2013 | redacted | reviewing complaint to familiarize self with claims |
|---|---|---|---|
| DM | 9/20/2013 | redacted | DM drafting collective action motion. |
| DM | 10/1/2013 | redacted | DM drafting [ ] declaration (.7); left [ ] VM re: declaration (.1). |
| MS | 10/1/2013 | redacted | ms/md discuss strategy for filing new case |
| MD | 10/1/2013 | redacted | ms/md discuss strategy for filing new case |
| MS | 10/2/2013 | redacted | review DM TM re [ client] conversation and respond |
| MS | 10/2/2013 | redacted | ms/dm discuss confusion with [client ] Alamo experience |
| DM | 10/2/2013 | redacted | ms/dm discuss confusion with [client] Alamo experience |
| MA | 10/2/2013 | redacted | DM/MA discussed contacting potential Dallas rep. |
| MS | 10/2/2013 | redacted | DM/MS discussed complaint and class defintion. |
| DM | 10/2/2013 | redacted | DM/MA discussed contacting potential Dallas rep. |
| DM | 10/2/2013 | redacted | DM/MS discussed complaint and class defintion. |
| DM | 10/2/2013 | redacted | DM interview with [client] re: collective action declaration. |
| DM | 10/3/2013 | redacted | DM edits to complaint adding [client]. |
| DM | 10/3/2013 | redacted | DM phone call with [client] and review of docs. |
| DM | 10/3/2013 | redacted | DM drafting [client] declaration. |
| MS | 10/3/2013 | redacted | DM/MS discussed [client] claims and edits to complaint. |
| DM | 10/3/2013 | redacted | DM/MS discussed [client] claims and edits to complaint. |
| JS | 10/3/2013 | redacted | TC from [client]--asking about wronful termination |
| MS | 10/3/2013 | redacted | retainer and consent to [client] w/ cover letter |
| MS | 10/3/2013 | redacted | drafting consent to sue for [client] |
| MS | 10/3/2013 | redacted | drafting retainer for [client] |
| MS | 10/3/2013 | redacted | tc w/ [client] re being a named rep |
| MS | 10/3/2013 | redacted | tc w/ [intake] re case |
| DM | 10/4/2013 | redacted | DM interview [client] re: brief and collective action declaration. |
| MA | 10/4/2013 | redacted | call from putative class member to discuss claims |
| MA | 10/4/2013 | redacted | call from putative class member to discuss claims |
| MA | 10/4/2013 | redacted | call from putative class member to discuss claims |
| DM | 10/4/2013 | redacted | DM research on additional claims re: unpaid wages (.5); reviewed [client]' docs in preparation for [client] interview (.5); first part of interview with [client] re: complaint and collective action facts (.5). |
| DM | 10/4/2013 | redacted | DM edits to complaint adding [client] info. |
| MD | 10/7/2013 | redacted | md review complaint 0.2 |
| MA | 10/7/2013 | redacted | call with putative class member to discuss claims .2 updating case notes .1 |
| DM | 10/7/2013 | redacted | DM research on straight time pay and FLSA regs re: paying OT ontime. |
| DM | 10/7/2013 | redacted | DM review intakes and follow up needed (.3); emailed list to MA for discussion (.2). |
| DM | 10/7/2013 | redacted | DM phone call with [client] re: pay schedule (.2); TM notes to MS/MA/MD (.1). |
| DM | 10/7/2013 | redacted | DM phone call with [client] re: Alamo pay schedule. |
| DM | 10/7/2013 | redacted | DM research gap time pleadings and claims (.4) and straight time owed under FLSA (.6); drafting complaint (.9). |
| DM | 10/7/2013 | redacted | DM research TX wage and hour laws. |
| MS | 10/7/2013 | redacted | DM/MS discussed pleading unpaid wages and late payment of OT. |

| DM | 10/7/2013 | redacted | DM/MS discussed pleading unpaid wages and late payment of OT. |
|---|---|---|---|
| MA | 10/7/2013 | redacted | emailing client [ ] re: mailing address |
| MS | 10/7/2013 | redacted | DM/MS discussed FLSA class definition. |
| DM | 10/7/2013 | redacted | DM/MS discussed FLSA class definition. |
| MS | 10/8/2013 | redacted | draft e-[mail] re new Alamo case |
| MS | 10/8/2013 | redacted | draft e-mail to TL and LS re Alamo case |
| MS | 10/8/2013 | redacted | review and revise complaint |
| MS | 10/8/2013 | redacted | review and incorporate MA comments on complaint |
| MD | 10/8/2013 | redacted | md review local rules for admission 0.2 |
| MD | 10/8/2013 | redacted | md reading and editing complaint 0.4 |
| MA | 10/8/2013 | redacted | proofreading complaint in preparation for filing |
| DM | 10/8/2013 | redacted | DM review SF and Alamo contracts re: venue question. |
| DM | 10/8/2013 | redacted | DM review of MD's edits to complaint and made further edits. |
| DM | 10/8/2013 | redacted | DM/MA discussed [client] docking pay info. |
| MA | 10/8/2013 | redacted | DM/MA discussed [client] docking pay info. |
| MD | 10/8/2013 | redacted | DM/MD review of non-payment claims and MD's edits to complaint. |
| DM | 10/8/2013 | redacted | DM/MD review of non-payment claims and MD's edits to complaint. |
| MA | 10/8/2013 | redacted | creating spreadsheet of clients, intakes, and putative class members in preparation for sending consents to sue to interested parties |
| DM | 10/8/2013 | redacted | DM drafting complaint; adding CIS Alamo defendant and facts re: unpaid wages and delay in paying  OT. |
| MS | 10/8/2013 | redacted | DM/MD/MS/MA case status meeting; discussed complaint allegations and process for interviewing potential opt-ins. |
| MD | 10/8/2013 | redacted | DM/MD/MS/MA case status meeting; discussed complaint allegations and process for interviewing potential opt-ins. |
| MA | 10/8/2013 | redacted | DM/MD/MS/MA case status meeting; discussed complaint allegations and process for interviewing potential opt-ins. |
| DM | 10/8/2013 | redacted | DM/MD/MS/MA case status meeting; discussed complaint allegations and process for interviewing potential opt-ins. |
| JS | 10/8/2013 | redacted | Tc asking for MA, referred to VM |
| MS | 10/8/2013 | redacted | md/ms discussing next steps / litigation strategy for serving complaint and filing collective action motion 0.1 |
| MD | 10/8/2013 | redacted | md/ms discussing next steps / litigation strategy for serving complaint and filing collective action motion 0.1 |
| MS | 10/8/2013 | redacted | DM/MS discussed various FLSA claims for complaint. |
| DM | 10/8/2013 | redacted | DM/MS discussed various FLSA claims for complaint. |
| MD | 10/9/2013 | redacted | md review emails re case to catch up to speed on various issues being raise 0.3 |
| DM | 10/9/2013 | redacted | DM drafting collective action brief. |
| MS | 10/9/2013 | redacted | md/ms discussing terms of settlement agreement in Belton and ability to bring new case against Defendants 0.1 |
| MD | 10/9/2013 | redacted | md/ms discussing terms of settlement agreement in Belton and ability to bring new case against Defendants 0.1 |
| DM | 10/9/2013 | redacted | DM drafted intake outline and questions re: collective action facts; sent to case team for review. |
| AG | 10/9/2013 | redacted | prepare filing document (Civil Cover and summons for all defts) |

| | | | |
|---|---|---|---|
| DM | 10/9/2013 | redacted | DM emailed copy of complaint to [client] and [client] and local counsel for review; emailed AR re: filing of complaint. |
| MS | 10/9/2013 | redacted | review dm edits to complaint |
| DM | 10/9/2013 | redacted | DM review edits to complaint and made final edits, sent to MD/MS for review. |
| DM | 10/10/2013 | redacted | ms/dm discuss issues w/ [client] Decl |
| MS | 10/10/2013 | redacted | review and comment on [client] declaration |
| DM | 10/10/2013 | redacted | DM interview of [client] re: Texas work. |
| MS | 10/10/2013 | redacted | ms/dm discuss issues w/ [client] Decl |
| MD | 10/10/2013 | redacted | md review ms edits to declaration 0.1 |
| MD | 10/10/2013 | redacted | md/dm discussing service of complaint 0.1 |
| DM | 10/10/2013 | redacted | DM review of MD's edits and comments to [client] declaration and further edits to declaration. |
| MS | 10/10/2013 | redacted | DM/MS discussed [client] declaration edits. |
| DM | 10/10/2013 | redacted | DM/MS discussed [client] declaration edits. |
| CLER | 10/10/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#4 - Summons Issued as to All Defendants. (Attachments: # (1) summons)(RK, ilcd) |
| MS | 10/10/2013 | redacted | e-mail filings to LS and TL |
| CLER | 10/10/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#3 - COMPLAINT against All Defendants ( Filing fee $ 400 receipt number 0753-1681201.), filed by Maurice [client], Alando [client]. (Attachments: # (1) Civil Cover Sheet, # (2) Summons, # (3) Summons, # (4) Summons, # (5) Summons, # (6) Summons, # (7) Summons, # (8) Consent to Sue of Maurice [client], # (9) Consent to Sue of Alando [client])(Sweeney, Michael) |
| CLER | 10/10/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket# 2 - NOTICE of Appearance of Attorney by Michael J.D. Sweeney on behalf of All Plaintiffs (Sweeney, Michael) |
| CLER | 10/10/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#3 - CERTIFICATE OF INTEREST pursuant to Local Rule 11.3 by Maurice [client], Alando [client]. (Sweeney, Michael) |
| AG | 10/10/2013 | redacted | ECF Filing of NOTICE of Appearance of Attorney |
| AG | 10/10/2013 | redacted | ECF Filing of CERTIFICATE OF INTEREST pursuant to Local Rule 11.3 |
| AG | 10/10/2013 | redacted | ECF Filing of COMPLAINT(Attachments: # (1) Civil Cover Sheet, # (2) Summons, # (3) Summons, # (4) Summons, # (5) Summons, # (6) Summons, # (7) Summons, # (8) Consent to Sue of Maurice [client], # (9) Consent to Sue of Alando [client]) |
| DM | 10/10/2013 | redacted | DM finalized complaint for filing (.3); finalized certificate of interest (.2); review of civil cover sheet (.1). |
| DM | 10/10/2013 | redacted | DM interview [client] re: Florida work. |
| DM | 10/10/2013 | redacted | DM interview [client] re: Texas work. |
| MD | 10/10/2013 | redacted | md review and edit [client] declaration 1.0 |
| MD | 10/10/2013 | redacted | md/dm discussing filing of complaint 0.1 |
| DM | 10/10/2013 | redacted | md/dm discussing filing of complaint 0.1 |
| MD | 10/10/2013 | redacted | md review certificate of interest 0.1 |
| AG | 10/10/2013 | redacted | prepare Notice of Appearance for Sweeney |

| AG | 10/10/2013 | redacted | review documents and procedure |
|---|---|---|---|
| DM | 10/10/2013 | redacted | AG/DM discussion on filing complaint |
| AG | 10/10/2013 | redacted | AG/DM discussion on filing complaint |
| MD | 10/10/2013 | redacted | md edit consent to sue 0.2 |
| MD | 10/10/2013 | redacted | md review edits to complaint 0.1 |
| DM | 10/11/2013 | redacted | DM phone call with [client] re: qs about new case (.7); emailed [client] CTS (.1) |
| DM | 10/11/2013 | redacted | DM VM to [client] (.1) and interview with [client] (.4), typed up notes and emailed to MS/MD for follow up (.2). |
| DM | 10/11/2013 | redacted | DM interview with [client] re: work in MI (1.0) and emailed him CTS (.1). |
| MD | 10/11/2013 | redacted | md completing paperwork for admission to CDIL 0.2 |
| MD | 10/11/2013 | redacted | md reviewing requirements for admission to CDIL 0.1 |
| MD | 10/11/2013 | redacted | md review consent to sue and send email to dm 0.1 |
| AG | 10/11/2013 | redacted | prepare attorney admission for Dunn |
| DM | 10/11/2013 | redacted | DM emailed CTS to [clients]. |
| DM | 10/11/2013 | redacted | DM review list of intakes and potential opt-ins to contact for interview. |
| DM | 10/11/2013 | redacted | DM drafting [client] declaration and exhibits (1.4); added withholding pay facts to [client] declaration (.2). |
| JS | 10/11/2013 | redacted | TC for DM; emailed info to DM (in NYC today) |
| DM | 10/11/2013 | redacted | DM finalized CTS and sent to MD/MS. |
| DM | 10/11/2013 | redacted | DM final edits to [client] declaration. |
| MD | 10/15/2013 | redacted | md/ms discussing service of complaint 0.1 |
| MS | 10/15/2013 | redacted | md/ms discussing service of complaint 0.1 |
| CLER | 10/15/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#5 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of [client], # (2) Consent to Sue of [client])(Sweeney, Michael) |
| AG | 10/15/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of [client], # (2) Consent to Sue of [client]) |
| CLER | 10/15/2013 | redacted | create PDF format of stamped summons recd from court |
| MA | 10/15/2013 | redacted | drafting welcome letter to send to clients |
| CLER | 10/15/2013 | redacted | Data Entry of contact information of new clients |
| AG | 10/15/2013 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| MA | 10/16/2013 | redacted | call from putative class member to discuss claims .1  updating case notes .1 |
| MA | 10/16/2013 | redacted | call from putative class member to discuss claims .1  updating case notes .1 |
| MA | 10/16/2013 | redacted | emailing consent to sue form to putative class member |
| MA | 10/16/2013 | redacted | emailing consent to sue form to putative class member |
| MA | 10/16/2013 | redacted | call from putative class member to discuss claims .1  updating case notes .1 |

| | | | |
|---|---|---|---|
| MD | 10/16/2013 | redacted | md review/edit declaration for collective action and review contract for employment 0.3 |
| MA | 10/16/2013 | redacted | emailing consent to sue form to putative class member |
| MA | 10/16/2013 | redacted | call from putative class member to disucss joining .1<br><br>updating case notes .1 |
| MA | 10/16/2013 | redacted | emailing FedEx label to putative class member so she can send us documents |
| DM | 10/16/2013 | redacted | DM drafting case status memo. |
| MD | 10/16/2013 | redacted | DM/MD discussed case status and next steps. |
| DM | 10/16/2013 | redacted | DM/MD discussed case status and next steps. |
| MD | 10/16/2013 | redacted | md review and edit website posting 0.3 |
| CLER | 10/16/2013 | redacted | prepare FedEx label for clients mailing of docs |
| MD | 10/16/2013 | redacted | md review documents for status of case, and involvement of various parties in case 0.3 |
| MA | 10/16/2013 | redacted | drafting webpage content to post to our website in order to inform putative class members of case |
| CLER | 10/17/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#6 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Jorge A. Diaz, # (2) Consent to Sue of Francine Stewart)(Sweeney, Michael) |
| AG | 10/17/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Jorge A. Diaz, # (2) Consent to Sue of Francine Stewart) |
| AG | 10/17/2013 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 10/17/2013 | redacted | Data Entry of contact information of new clients |
| AG | 10/18/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of [client]) |
| CLER | 10/18/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#7 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of [client])(Sweeney, Michael) |
| MS | 10/18/2013 | redacted | md/ms discussing unpaid overtime wages as additional issue to raise in collective action motion 0.1 |
| MD | 10/18/2013 | redacted | md/ms discussing unpaid overtime wages as additional issue to raise in collective action motion 0.1 |
| MS | 10/18/2013 | redacted | review and revise web posting |
| MD | 10/18/2013 | redacted | DM/MD discussed delayed payment claims. |
| DM | 10/18/2013 | redacted | DM/MD discussed delayed payment claims. |
| CLER | 10/18/2013 | redacted | create PDF format of documents recd from client |
| MA | 10/18/2013 | redacted | call from putative class member to discuss joining case |
| CLER | 10/18/2013 | redacted | Data Entry of contact information of new client |
| AG | 10/18/2013 | redacted | prepare welcome ltr to new client |
| AG | 10/18/2013 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 10/18/2013 | redacted | Data Entry of contact information of new client |

| MA | 10/21/2013 | redacted | revising welcome letter to send to clients upon receipt of their consent to sue |
|---|---|---|---|
| MA | 10/21/2013 | redacted | preparing cover letter and consent to sue to send to putative class member |
| CLER | 10/21/2013 | redacted | prepare FedEx label for client mailing of documents |
| MA | 10/21/2013 | redacted | emailing consent to sue form an explanatory letter to putative class member |
| MA | 10/21/2013 | redacted | creating web page for case so clients and putative class members can find information and case updates |
| MD | 10/22/2013 | redacted | md editing collective action motion and supporting documents 2.0 |
| MD | 10/22/2013 | redacted | md/ms discussing policies to raise in collective action briefing and time frame for filing motion and amending complaint 0.2 |
| MS | 10/22/2013 | redacted | md/ms discussing policies to raise in collective action briefing and time frame for filing motion and amending complaint 0.2 |
| MA | 10/22/2013 | redacted | emailing consents to sue to putative class members so they can join lawsuit |
| MA | 10/22/2013 | redacted | reviewing clients claims in order to determine who will provide a declaration for collective action motion |
| MD | 10/22/2013 | redacted | md reviewing documents sent by client for claim re unpaid wages 0.3 |
| MD | 10/22/2013 | redacted | md speaking with client about facts needed for declaration 0.3 |
| MD | 10/22/2013 | redacted | md reviewing and editing plaintiffs declarations 0.3 |
| MA | 10/22/2013 | redacted | call from putative class member to discuss claims .2  updating case notes .1 |
| MA | 10/22/2013 | redacted | MD/MA discuss preparing declarations for collective action motion |
| MD | 10/22/2013 | redacted | MD/MA discuss preparing declarations for collective action motion |
| MD | 10/22/2013 | redacted | md respond to ms re collective action motion and filing of complaint 0.2 |
| MD | 10/22/2013 | redacted | md researching tolling of statute of limitaitons upon filing of collective action motion 0.2 |
| CLER | 10/23/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#9 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of  [client])(Sweeney, Michael) |
| MD | 10/23/2013 | redacted | md review local rule0 .3 |
| MD | 10/23/2013 | redacted | md edit collective action declaration 0.2 |
| CLER | 10/23/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket# 8 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of  [client], # (2) Consent to Sue of [client])(Sweeney, Michael) |
| AG | 10/23/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of  [client], # (2) Consent to Sue of [client]) |
| AG | 10/23/2013 | redacted | prepare welcome ltr to new client |
| CLER | 10/23/2013 | redacted | Data Entry of contact information of new client |
| MA | 10/23/2013 | redacted | emailing consent to sue form to putative class member |
| MA | 10/23/2013 | redacted | call from putative class member to discuss consent to sue form |

| AG | 10/23/2013 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
|---|---|---|---|
| CLER | 10/23/2013 | redacted | Data Entry of contact information of new client |
| AG | 10/23/2013 | redacted | prepare welcome ltr to new clients |
| MA | 10/23/2013 | redacted | organizing documents from named plaintiff  [client] to ensure efficiency for litigation team |
| MD | 10/23/2013 | redacted | md edit declaration for withheld payments 0.4 |
| MD | 10/23/2013 | redacted | md reading local rules 0.4 |
| MS | 10/24/2013 | redacted | review CA declarations |
| JS | 10/24/2013 | redacted | TC for MA, said he would call back tomorrow |
| MA | 10/24/2013 | redacted | call to client [ ] to review facts for declaration |
| MA | 10/24/2013 | redacted | leaving message for client [ ] to call us |
| MA | 10/24/2013 | redacted | formatting declarations to ensure consistency |
| MD | 10/24/2013 | redacted | md editing memo for filing 1.0 |
| MD | 10/24/2013 | redacted | md preparing ms declaration for collective action motion 0.3 |
| MA | 10/24/2013 | redacted | call from putative class member to discuss joining |
| MA | 10/24/2013 | redacted | emailing consent to sue form to putative class member |
| MA | 10/24/2013 | redacted | intake interview with client[ ] |
| AG | 10/24/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of  [client]) |
| MS | 10/24/2013 | redacted | md/ms discussing review of declarations for collective action motion 0.1 |
| MS | 10/24/2013 | redacted | md/ms discussing review of declarations for collective action motion 0.1 |
| MD | 10/24/2013 | redacted | md/ms discussing review of declarations for collective action motion 0.1 |
| MD | 10/24/2013 | redacted | md editing co-counsel agreement 0.5 |
| MA | 10/24/2013 | redacted | preparing cover letter and consent to sue to send to putative class member |
| MA | 10/24/2013 | redacted | call from putative class member to discuss claims |
| MA | 10/24/2013 | redacted | searching through clients' interview information to determine who may provide a declaration for collective action motion |
| MA | 10/24/2013 | redacted | intake interview with client [ ] |
| JLP | 10/24/2013 | redacted | fact finding interview for collective action |
| CLER | 10/24/2013 | redacted | Data Entry of contact information of new client |
| AG | 10/24/2013 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 10/24/2013 | redacted | prepare welcome ltr to new clients |
| MD | 10/24/2013 | redacted | md/ma discussing status of declarations and information needed for declarations 0.1 |
| MA | 10/24/2013 | redacted | md/ma discussing status of declarations and information needed for declarations 0.1 |
| MD | 10/25/2013 | redacted | md reviewing/editing documents/declarations for collective action motion 1.1 |
| MA | 10/25/2013 | redacted | call to client [ ] re: declaration review |
| MA | 10/25/2013 | redacted | call to client [ ] to schedule interview re: declaration |
| MA | 10/25/2013 | redacted | call to client [ ] re: declaration |

| MA | 10/25/2013 | redacted | call to  [client] to schedule interview re: declaration |
|---|---|---|---|
| MA | 10/25/2013 | redacted | revising declarations in support of collective action motion for clients [ ] |
| MA | 10/25/2013 | redacted | emailing copies of declarations in support of collective action motion to clients [ ] |
| MA | 10/25/2013 | redacted | reviewing declaration in support of collective action with client [ ] |
| MA | 10/25/2013 | redacted | reviewing declaration for collective action motion with client [ ] |
| MA | 10/25/2013 | redacted | md/ma review timeline for submitting collective action motion |
| MD | 10/25/2013 | redacted | md/ma review timeline for submitting collective action motion |
| MD | 10/25/2013 | redacted | md/ma meet to review informaiton for clients declarations in support of motion for collective action |
| MA | 10/25/2013 | redacted | md/ma meet to review informaiton for clients declarations in support of motion for collective action |
| MA | 10/25/2013 | redacted | reviewing declaration with client [ ] |
| AG | 10/25/2013 | redacted | arrange process service all Ds |
| MA | 10/25/2013 | redacted | drafting declarations in support of collective action motion for clients [ ] |
| MA | 10/28/2013 | redacted | call to client [ ] re: declaration in support of motion for collective action |
| MA | 10/28/2013 | redacted | call from client [ ] re: declaration |
| MA | 10/28/2013 | redacted | drafting declaration in support of collective action motino on behalf of client [ ] |
| MA | 10/28/2013 | redacted | reviewing declaration in support of collective action motion with client  [ ] |
| AG | 10/28/2013 | redacted | PCF Class member requesting information |
| MD | 10/28/2013 | redacted | md reviewing and editing declarations for collective action motion 0.7 |
| MD | 10/28/2013 | redacted | md speaking with client regarding declaration 0.3 |
| MA | 10/28/2013 | redacted | reviewing declaration in support of motion for collective action with client [ ] |
| CLER | 10/28/2013 | redacted | create PDF format of document recd from client |
| MD | 10/29/2013 | redacted | md editing and filling in cites for collective action motion filing 1.5 |
| MA | 10/29/2013 | redacted | call to client [ ] re declaration |
| MA | 10/29/2013 | redacted | call to client [ ] re: declaration |
| MA | 10/29/2013 | redacted | call to client [ ] to confirm receipt of declaration |
| MA | 10/29/2013 | redacted | emailing client [ ] re: declaration |
| MA | 10/29/2013 | redacted | call to client [ ] re: declaration |
| MD | 10/29/2013 | redacted | md email AG about status of serving complaint and summons 0.1 |
| MD | 10/29/2013 | redacted | MD/AG discussion on service of summons and compl. on Ds |
| AG | 10/29/2013 | redacted | MD/AG discussion on service of summons and compl. on Ds |
| CLER | 10/30/2013 | redacted | scanning signed declaration in support of collective action motion from client [ ] |
| MA | 10/30/2013 | redacted | leaving message for client [ ] re: declaration |
| AG | 10/30/2013 | redacted | prepare acknowledgement of service for State Farms |
| MD | 10/30/2013 | redacted | md read rules of professional conduct and local rules for pro hac vice motion 1.5 |
| MA | 10/30/2013 | redacted | call from client [ ] to confirm receipt of declaration |

| | | | |
|---|---|---|---|
| CLER | 10/30/2013 | redacted | scanning signed declarations from clients [client] and Gilkey |
| CLER | 10/30/2013 | redacted | create PDF format of document recd from client |
| AG | 10/31/2013 | redacted | prepare PHV application of Dunn |
| MD | 10/31/2013 | redacted | md complete paperwork for pro hac vice motion 0.2 |
| MD | 10/31/2013 | redacted | md prepare and send defense counsel acknowledgement of service 0.3 |
| MD | 10/31/2013 | redacted | MD/MA update re: declarations in support of collective action motion |
| MA | 10/31/2013 | redacted | MD/MA update re: declarations in support of collective action motion |
| MD | 11/1/2013 | redacted | placing cites from declarations in collective action memo 1.0 |
| CLER | 11/1/2013 | redacted | prepare mailing to clerk (Dunn Admission) |
| MA | 11/1/2013 | redacted | organizing declarations in preparation for filing motion for collective action |
| CLER | 11/1/2013 | redacted | create PDF format of document recd from client |
| MD | 11/4/2013 | redacted | md editing collective action motion 2.5 |
| AG | 11/4/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Racquel Dyed) |
| CLER | 11/4/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#14 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Racquel Dyed)(Sweeney, Michael) |
| CLER | 11/4/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#13 - SUMMONS Returned Executed by Maurice [client], Alando [client]. Peter Perrine served on 10/29/2013, answer due 11/19/2013. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| AG | 11/4/2013 | redacted | ECF Filing of SUMMONS Returned Executed Peter Perrine served on 10/29/2013, answer due 11/19/2013. (Attachments: # (1) Certificate of Service) |
| CLER | 11/4/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#12 - SUMMONS Returned Executed by Maurice [client], Alando [client]. Alamo Claim Service served on 10/29/2013, answer due 11/19/2013. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| CLER | 11/4/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#11 - SUMMONS Returned Executed by Maurice [client], Alando [client]. David Serfass served on 10/29/2013, answer due 11/19/2013. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |

| | | | |
|---|---|---|---|
| CLER | 11/4/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#10 - SUMMONS Returned Executed by Maurice [client], Alando [client]. Thorlin Lee served on 10/29/2013, answer due 11/19/2013. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| AG | 11/4/2013 | redacted | ECF FIling of SUMMONS Returned Executed  Alamo Claim Service served on 10/29/2013, answer due 11/19/2013. (Attachments: # (1) Certificate of Service) |
| AG | 11/4/2013 | redacted | ECF Filing of SUMMONS Returned Executed. David Serfass served on 10/29/2013, answer due 11/19/2013. (Attachments: # (1) Certificate of Service)( |
| AG | 11/4/2013 | redacted | ECF FIling of SUMMONS Returned Executed Thorlin Lee served on 10/29/2013, answer due 11/19/2013. (Attachments: # (1) Certificate of Service) |
| CLER | 11/4/2013 | redacted | prepare Certificate of Service for filing |
| MD | 11/4/2013 | redacted | md send defense counsel email about accepting service of complaint/summons 0.1 |
| AG | 11/5/2013 | redacted | PCT Process Serve (service of CIS Alamo status)(served 100/29/13) |
| MA | 11/5/2013 | redacted | preparing consent to sue form and cover letter to send to putative class member |
| MA | 11/5/2013 | redacted | preparing consent to sue form and cover letter to send to putative class member |
| MA | 11/5/2013 | redacted | call from putative class member to discuss joining |
| MA | 11/5/2013 | redacted | call from putative class member to discuss claims |
| MD | 11/6/2013 | redacted | md editing and drafting final approval motion 2.0 |
| CLER | 11/6/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Set/Reset Deadlines: CIS ALAMO, LLC answer due 11/19/2013; State Farm Mutual Automobile Insurance Company answer due 11/21/2013. (SW, ilcd) |
| AG | 11/6/2013 | redacted | ECF Filing of Return of Service Executed as to CIS ALAMO, LLC 10/29/2013. (Attachments: # (1) Certificate of Service) |
| CLER | 11/6/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#16 - Return of Service Executed by Maurice [client], Alando [client] as to CIS ALAMO, LLC 10/29/2013. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| CLER | 11/6/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#15 - ACKNOWLEDGEMENT OF SERVICE Executed of State Farm Mutual Automobile Insurance Company Acknowledgement filed by Maurice [client], Alando [client]. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| AG | 11/6/2013 | redacted | prepare certificate of service for filing |
| AG | 11/6/2013 | redacted | ECF Filing of ACKNOWLEDGEMENT OF SERVICE Executed of State Farm Mutual Automobile Insurance Company Acknowledgement Attachments: # (1) Certificate of Service) |
| MS | 11/8/2013 | redacted | tc w/  [client] re allocation |
| MS | 11/8/2013 | redacted | review [client] claims for call |

| | | | |
|---|---|---|---|
| CLER | 11/8/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#17 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Michele Williams)(Sweeney, Michael)  - |
| AG | 11/8/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Michele Williams) |
| CM | 11/8/2013 | redacted | review notes on intake questions in preparation for receiving calls while MA is away (.1) |
| AG | 11/8/2013 | redacted | prepare welcome ltr to new client |
| AG | 11/8/2013 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 11/8/2013 | redacted | Data Entry of contact information of new client |
| MD | 11/12/2013 | redacted | md review MS edits to collective action motion 0.1 |
| MS | 11/12/2013 | redacted | review and revise CA motion |
| JS | 11/12/2013 | redacted | TC to ensure receipt of CTS |
| JS | 11/13/2013 | redacted | tc asking about suit, ref to MA via eml, added contact to TM |
| MD | 11/13/2013 | redacted | md reviewing discovery from [prior] case 1.2 |
| AG | 11/13/2013 | redacted | prepare welcome ltr to new client |
| AG | 11/13/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Samantha Caffey) |
| AG | 11/13/2013 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 11/13/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#18 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Samantha Caffey)(Sweeney, Michael) |
| CLER | 11/13/2013 | redacted | Data Entry of contact information of new client |
| MD | 11/13/2013 | redacted | md/ms discussing edits to collective action motion and refining Plaintiffs' arguments 0.7 |
| MS | 11/13/2013 | redacted | md/ms discussing edits to collective action motion and refining Plaintiffs' arguments 0.7 |
| MD | 11/14/2013 | redacted | MD/MA meet to discuss declarations for collective action motion |
| MA | 11/14/2013 | redacted | MD/MA meet to discuss declarations for collective action motion |
| AG | 11/14/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Larry Wehunt) |
| CLER | 11/14/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#19 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Larry Wehunt)(Sweeney, Michael) |
| AG | 11/14/2013 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 11/14/2013 | redacted | Data Entry of contact information of new client |
| AG | 11/14/2013 | redacted | prepare welcome ltr to new client |
| MD | 11/15/2013 | redacted | md review settlement agreement re payment for claims administrator and email MS re question for payment 0.2 |

| CLER | 11/15/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#20 - NOTICE of Appearance of Attorney by Joseph F Spitzzeri on behalf of CIS ALAMO, LLC (Spitzzeri, Joseph) |
|------|-----------|----------|---|
| CLER | 11/15/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#23 - NOTICE of Filing and Certificate of Service re [21] Certificate of Interest, [20] Notice of Appearance of Attorney, [22] MOTION for Extension of Time to File Answer (Spitzzeri, Joseph) |
| CLER | 11/15/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#21 - CERTIFICATE OF INTEREST pursuant to Local Rule 11.3 by CIS ALAMO, LLC. (Spitzzeri, Joseph) |
| CLER | 11/15/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#22 - MOTION for Extension of Time to File Answer by Defendant CIS ALAMO, LLC. Responses due by 12/2/2013 (Spitzzeri, Joseph) |
| MA | 11/15/2013 | redacted | reviewing documents previously produced by def Alamo and State Farm to find any contracts between the companies for use in collective action motion |
| MD | 11/15/2013 | redacted | md call to CIS Alamo defense counsel 0.1 |
| MS | 11/15/2013 | redacted | md/ms discussing response to defense counsel who represents CIS Alamo and discussing additional overtime claims class members may have against Alamo 0.3 |
| MD | 11/15/2013 | redacted | md/ms discussing response to defense counsel who represents CIS Alamo and discussing additional overtime claims class members may have against Alamo 0.3 |
| MD | 11/18/2013 | redacted | md review draft declaration 0.1 |
| MA | 11/18/2013 | redacted | preparing consent to sue form and cover letter to send to putative class member |
| MA | 11/18/2013 | redacted | call from putative class member to discuss joining .2<br><br>updating case notes .1 |
| CLER | 11/18/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#25 - NOTICE of Filing and Certificate of Service re [24] Notice of Appearance of Attorney (Carlos, Christopher) |
| CLER | 11/18/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#24 - NOTICE of Appearance of Attorney by Christopher J Carlos on behalf of CIS ALAMO, LLC (Carlos, Christopher) |
| MA | 11/18/2013 | redacted | Revising declaration in support of collective action motion for client [ ] |
| MA | 11/18/2013 | redacted | reviewing declaration in support of collective action motion with client [ ] |
| MA | 11/18/2013 | redacted | revising declaration of client [ ] in preparation for reviewing with him |
| MA | 11/18/2013 | redacted | calling clients to schedule intake interviews in order to draft additional declarations for collective action motion |

| CLER | 11/18/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ORDER by Magistrate Judge John A. Gorman granting [22] Motion for Extension of Time to Answer. CIS ALAMO, LLC shall file its pleading in response to the complaint on or before 12/3/2013. Entered on 11/15/13. (JB, ilcd) |
|---|---|---|---|
| MS | 11/19/2013 | redacted | initial review of venue motion |
| MD | 11/19/2013 | redacted | md reviewing/editing declarations for collective action notice 0.3 |
| MA | 11/19/2013 | redacted | MS/MD/MA meet to review facts of defendants' relationship to CIS Group, LLC in order to finalize declarations in support of collective action motion |
| MA | 11/19/2013 | redacted | reviewing client documents for evidence that ownership of company changed to CIS Alamo in 2013 |
| MA | 11/19/2013 | redacted | reviewing defendants motion to dismiss due to venue to keep self informed |
| CLER | 11/19/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#29 - MOTION to Dismiss for Improper Venue or Alternative Motion to Transfer Venue by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 12/6/2013 ([client], L) |
| CLER | 11/19/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#30 - MEMORANDUM in Support of re [29] MOTION to Dismiss for Improper Venue or Alternative Motion to Transfer Venue by Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. (Attachments: # (1) Exhibit A)([client], L) |
| MA | 11/19/2013 | redacted | call with client [ ] to review additional information for declaration in support of collective action motion |
| MA | 11/19/2013 | redacted | revising declaration in support of collective action motion for client [client] |
| MA | 11/19/2013 | redacted | revising declaration in support of collective action motion for client [ ] |
| CLER | 11/19/2013 | redacted | prepare FedEx label from client mailing of documents |
| MA | 11/19/2013 | redacted | drafting declaration in support of collective action motion for client [ ] |
| CLER | 11/19/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#27 - NOTICE of Appearance of Attorney by Ambrose V McCall on behalf of Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass (McCall, Ambrose) |
| CLER | 11/19/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#26 - NOTICE of Appearance of Attorney by L Lee [client] on behalf of Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass ([client], L) |
| CLER | 11/19/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#28 - NOTICE of Appearance of Attorney by Thomas H Luetkemeyer on behalf of Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass (Luetkemeyer, Thomas) |
| MA | 11/19/2013 | redacted | intake inteview with client [ ] |
| MA | 11/19/2013 | redacted | intake interview with client [ ] |

| MA | 11/20/2013 | redacted | intake interview with client [ ] |
|---|---|---|---|
| MD | 11/20/2013 | redacted | md research caselaw on venue 0.2 |
| MD | 11/20/2013 | redacted | md read alamo's motion to dismiss/transfer for venue problems 0.3 |
| JS | 11/20/2013 | redacted | tc for MA --> vm |
| MS | 11/20/2013 | redacted | drafting outline of response to Alamo venue challenge, including citations |
| MS | 11/20/2013 | redacted | legal research on venue issues |
| MA | 11/20/2013 | redacted | revising declaration in support of collective action motion for client [ ] |
| MA | 11/20/2013 | redacted | reviewing declaration in support of collective action motion with client [ ] |
| MA | 11/20/2013 | redacted | revising declaration in support of collective action motion for client [ ] |
| MA | 11/20/2013 | redacted | MD/MA review declaration in support of collective action motion for client [ ] |
| MD | 11/20/2013 | redacted | MD/MA review declaration in support of collective action motion for client [ ] |
| MD | 11/20/2013 | redacted | md/ms discussing arguments to make in response to alamo's motion to dismiss or transfer 0.4 |
| MS | 11/20/2013 | redacted | md/ms discussing arguments to make in response to alamo's motion to dismiss or transfer 0.4 |
| MD | 11/21/2013 | redacted | md review state farm answer 0.1 |
| MD | 11/21/2013 | redacted | md reviewing and editing declarations for collective action motion 0.5 |
| CLER | 11/21/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#31 - State Farm's ANSWER to [1] Complaint, AND AFFIRMATIVE DEFENSES to Plaintiff's Complaint by State Farm Mutual Automobile Insurance Company.(Roesler, J) |
| AG | 11/21/2013 | redacted | prepare welcome ltr to new client |
| AG | 11/21/2013 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 11/21/2013 | redacted | Data Entry of contact information of new client |
| MA | 11/21/2013 | redacted | emailing new version of declaration in support of collective action to client [client] |
| MA | 11/21/2013 | redacted | revising client [client]' declaration in support of motion for collective action per her request |
| MA | 11/21/2013 | redacted | call to client [client] to review changes to her declaration in support of collective action |
| MD | 11/21/2013 | redacted | md review and edit declaration for conditional certification 0.3 |
| CLER | 11/22/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#34 - CERTIFICATE OF INTEREST pursuant to Local Rule 11.3 by State Farm Mutual Automobile Insurance Company. (Roesler, J) |
| JS | 11/22/2013 | redacted | intake interview |
| CM | 11/22/2013 | redacted | review notes and intake interview form in preparation for call (.3), call to client re facts (.5), notes on call (.2) |
| CM | 11/22/2013 | redacted | JS/CM discuss doing scheduled intake calls (.1) |

| JS | 11/22/2013 | redacted | JS/CM discuss doing scheduled intake calls (.1) |
|---|---|---|---|
| CLER | 11/22/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#33 - DEMAND for Trial by Jury by State Farm Mutual Automobile Insurance Company. (Roesler, J) |
| CLER | 11/22/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#32 - NOTICE of Appearance of Attorney by J Reed Roesler on behalf of State Farm Mutual Automobile Insurance Company (Roesler, J) |
| CLER | 11/22/2013 | redacted | create PDF format of document recd from client (delcaration) |
| MA | 11/25/2013 | redacted | emailing consent to sue form to putative class member |
| MA | 11/25/2013 | redacted | call from putative class member to discuss joining |
| MA | 11/26/2013 | redacted | leaving messages for clients Williams and Stewart re: declaration |
| MA | 11/26/2013 | redacted | emailing putative class member consent to sue form |
| MA | 11/26/2013 | redacted | call from putative class member to discuss claims |
| MS | 11/26/2013 | redacted | md/ms discussing benefits/risks of additional declarations from Texas opt-ins 0.1 |
| MD | 11/26/2013 | redacted | md/ms discussing benefits/risks of additional declarations from Texas opt-ins 0.1 |
| CLER | 11/26/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#35 - MOTION for Extension of Time to File Response/Reply as to [29] MOTION to Dismiss for Improper Venue or Alternative Motion to Transfer Venue by Plaintiff Maurice [client]. Responses due by 12/13/2013 (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| AG | 11/26/2013 | redacted | prepare certificate of service for filing |
| AG | 11/26/2013 | redacted | ECF Filing of MOTION for Extension of Time to File Response/Reply as to [29] MOTION to Dismiss for Improper Venue or Alternative Motion to Transfer Venue (Attachments: # (1) Certificate of Service) |
| MA | 11/26/2013 | redacted | reviewing notes from itnerview with clients Stewart and Williams in order to draft declarations in support of motion for collective action |
| CLER | 11/26/2013 | redacted | prepare FedEx mailing label for client mailing of documents |
| CLER | 11/27/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#37 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Patrick B. Taylor)(Sweeney, Michael) |
| AG | 11/27/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Patrick B. Taylor) |
| MA | 11/27/2013 | redacted | emailing client [ ] |
| CLER | 11/27/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#36 - MOTION for Extension of Time to File Response/Reply as to [29] MOTION to Dismiss for Improper Venue or Alternative Motion to Transfer Venue by Defendant State Farm Mutual Automobile Insurance Company. Responses due by 12/16/2013 (Roesler, J) |

| | | | |
|---|---|---|---|
| MA | 11/27/2013 | redacted | reviewing notes from clients to confirm we have declarations from everyone for collective action motion |
| MA | 11/27/2013 | redacted | preparing final version of declaration for client [ ] |
| MA | 12/2/2013 | redacted | drafting declaration in support of collective action motion for client Francine Stewart |
| MA | 12/2/2013 | redacted | call with client [ ] re: declaration |
| MA | 12/2/2013 | redacted | leaving message for client [ ] |
| CLER | 12/2/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ORDER ONLY granting [35] [36] Motions for Extension of Time to File Response to [29] MOTION to Dismiss for Improper Venue or Alternative Motion to Transfer Venue. Responses due by 12/13/2013. Entered by Chief Judge James E. Shadid on 12/02/2013. (AMM, ilcd) |
| CLER | 12/3/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#43 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Sonya Meadows-Taylor)(Sweeney, Michael) |
| AG | 12/3/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Sonya Meadows-Taylor) |
| CLER | 12/3/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#38 - MOTION to Change Venue by Defendant CIS ALAMO, LLC. Responses due by 12/20/2013 (Attachments: # (1) Exhibit, # (2) Text of Proposed Order)(Spitzzeri, Joseph) |
| CLER | 12/3/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#39 - MEMORANDUM in Support of its re [38] MOTION to Change Venue by CIS ALAMO, LLC. (Attachments: # (1) Exhibit)(Spitzzeri, Joseph) |
| CLER | 12/3/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#41 - MEMORANDUM in Support re [40] MOTION to Dismiss by CIS ALAMO, LLC. (Attachments: # (1) Exhibit)(Spitzzeri, Joseph) |
| CLER | 12/3/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#40 - MOTION to Dismiss by Defendant CIS ALAMO, LLC. Responses due by 12/20/2013 (Attachments: # (1) Text of Proposed Order)(Spitzzeri, Joseph |
| CLER | 12/3/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#42 - NOTICE of Filing and Certificate of Service re [38] MOTION to Change Venue , [41] Memorandum, [40] MOTION to Dismiss , [39] Memorandum (Spitzzeri, Joseph) |
| MA | 12/3/2013 | redacted | leaving message for client Francine Stewart re: rescheduling intake interview |
| AG | 12/3/2013 | redacted | prepare welcome ltr to new client |
| CLER | 12/3/2013 | redacted | Data Entry of contact information of new client |
| MD | 12/4/2013 | redacted | md send court oath of admissions  0.1 |
| MS | 12/4/2013 | redacted | md/ms discussing facts supporting Plaintiffs' opposition to CIS Alamo's motions 0.3 |

| | | | |
|---|---|---|---|
| MD | 12/4/2013 | redacted | md/ms discussing facts supporting Plaintiffs' opposition to CIS Alamo's motions 0.3 |
| MD | 12/4/2013 | redacted | md/ms discussing timing of response to CIS Alamo's motions to dismiss and change venue 0.1 |
| MS | 12/4/2013 | redacted | md/ms discussing timing of response to CIS Alamo's motions to dismiss and change venue 0.1 |
| MD | 12/5/2013 | redacted | md drafting outline for venue challenge 2.5 |
| MD | 12/5/2013 | redacted | md drafting outline for opposition brief to the Alamo Defendants' motion 1.5 |
| MD | 12/6/2013 | redacted | md drafting outline for arguments opposing the Alamo Defendants' motion to transfer/dismiss 6 |
| MA | 12/6/2013 | redacted | researching IL required licensing for adjusters to use as part of response to def motion to change venues |
| MD | 12/9/2013 | redacted | md drafting/editing outline for opposition brief to motion to transfer/dismiss 4.0 |
| MD | 12/9/2013 | redacted | md/ms discussing edits to opposition to the Alamo Defendants' motion to dismiss/transfer venue 1.0 |
| MS | 12/9/2013 | redacted | md/ms discussing edits to opposition to the Alamo Defendants' motion to dismiss/transfer venue 1.0 |
| MS | 12/9/2013 | redacted | review and comments on md outline for opposition to motion to dismiss |
| JS | 12/10/2013 | redacted | researching CIS connections to IL |
| MD | 12/10/2013 | redacted | md drafting outline and memo in opposition to the Alamo Defendants' motion to dismiss or transfer venue 5.0 |
| MD | 12/10/2013 | redacted | MD/JS meet to discuss research re: ACS/SF connections to IL |
| JS | 12/10/2013 | redacted | MD/JS meet to discuss research re: ACS/SF connections to IL |
| MD | 12/10/2013 | redacted | md spoke with defense counsel about opposing motion to dismiss/transfer 0.1 |
| MA | 12/11/2013 | redacted | drafting declaration in support of collective action motion for client [ ] |
| MA | 12/11/2013 | redacted | call to client [ ] to schedule declaration review |
| MA | 12/11/2013 | redacted | revising declaration in support of collective action motion for client [ ] |
| MA | 12/11/2013 | redacted | emailing clinet [ ] re: documents |
| MA | 12/11/2013 | redacted | call to client [ ] to schedule declaration review |
| MA | 12/11/2013 | redacted | reviewing declaration in support of motionf or collective action with client [ ] |
| MD | 12/11/2013 | redacted | md drafting memo in opposition to the alamo defendants motion to dismiss or transfer 6.0 |
| JS | 12/11/2013 | redacted | researching CIS Alamo / Alamo / Perrine, Lee & Serfass / State Farm / SF HQ / SF HR / connections to IL |
| MS | 12/11/2013 | redacted | ms/md confer re draft of opposition to MTD |
| MD | 12/11/2013 | redacted | ms/md confer re draft of opposition to MTD |
| MS | 12/11/2013 | redacted | review and revise draft opposition to MTD |
| MS | 12/12/2013 | redacted | review and revise fact section |
| MS | 12/12/2013 | redacted | review and revise opposition argument |

| | | | |
|---|---|---|---|
| MA | 12/12/2013 | redacted | searching through docs and online for connections between CIS Alamo, Alamo, and SF to IL to respond to def change of venue |
| JS | 12/12/2013 | redacted | research SF Bloomington / Alamo / KD Consulting / Serfass / Lee |
| MA | 12/12/2013 | redacted | reviewing documents received from client |
| MA | 12/12/2013 | redacted | reviewing declaration in support of motion for collective action with client Michelle Williams |
| MS | 12/13/2013 | redacted | review and revise opposition to MTD |
| CM | 12/13/2013 | redacted | identify new cites added to brief in opposition to venue change (.3) |
| CM | 12/13/2013 | redacted | proofread memo in opposition to venue change (1.7), prepare table of authorities (1.5), prepare exhibits (.2) |
| AG | 12/13/2013 | redacted | ECF Filing of NOTICE of Appearance of Attorney by Matthew Thomas Dunn on behalf of All Plaintiffs |
| JS | 12/13/2013 | redacted | research Pam Canavan location(s) and timeline; connections bet. CIS Alamo and Illinois |
| MS | 12/16/2013 | redacted | review SF opposition to venue transfer |
| MS | 12/16/2013 | redacted | review CSI motions to dismiss and transfer |
| CLER | 12/16/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#47 - MEMORANDUM in Opposition re [29] MOTION to Dismiss for Improper Venue or Alternative Motion to Transfer Venue filed by Plaintiff Maurice [client]. (Attachments: # (1) Affidavit Declaration of Matt Dunn, # (2) Exhibit 1, # (3) Exhibit 2)(Sweeney, Michael) |
| CLER | 12/16/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#46 - MOTION to Amend/Correct [29] MOTION to Dismiss for Improper Venue or Alternative Motion to Transfer Venue by Plaintiff Maurice [client]. Responses due by 12/30/2013 (Attachments: # (1) Exhibit Amended Complaint)(Sweeney, Michael) |
| JS | 12/16/2013 | redacted | begin paper file for JS records--file hardcopy of Exhibit (for JS research) |
| CLER | 12/16/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#45 - MEMORANDUM State Farm's Memorandum in Opposition to Alamo Defs' Motion to Dismiss for Improper Venue re [38] MOTION to Change Venue , [29] MOTION to Dismiss for Improper Venue or Alternative Motion to Transfer Venue by State Farm Mutual Automobile Insurance Company. (Attachments: # (1) Exhibit Exh. 1 - Declaration of Joey Reina in Support of SF's Memo in Opposition to Mot to Dismiss)(Roesler, J) |
| CLER | 12/16/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#44 - NOTICE of Appearance of Attorney by Matthew Thomas Dunn on behalf of All Plaintiffs (Dunn, Matthew) |
| MA | 12/18/2013 | redacted | intake interview with putative class member .2<br><br>updating case notes .1 |
| MD | 12/18/2013 | redacted | md drafting response to motion to dismiss 1.0 |
| MS | 12/19/2013 | redacted | review and revise opposition to CIS MTD |

| MS | 12/19/2013 | redacted | md/ms discussing edits to oppostion brief to CIS Alamo's motion to dismiss 0.2 |
|---|---|---|---|
| MD | 12/19/2013 | redacted | md/ms discussing edits to oppostion brief to CIS Alamo's motion to dismiss 0.2 |
| MS | 12/20/2013 | redacted | review and revise brief opposing CIS Alamo MTD |
| MA | 12/20/2013 | redacted | Proofreading brief in oppostion to CIS Alamo's motion to change venue |
| MA | 12/20/2013 | redacted | emailing consent to sue form to putative class member |
| MA | 12/20/2013 | redacted | intake interview with putative class member |
| MA | 12/20/2013 | redacted | proofreading and formatting memo in response to motion to change venue |
| JS | 12/20/2013 | redacted | assist MA in proofing |
| MD | 12/20/2013 | redacted | md drafting responses to motion to dismiss and venue change 4.0 |
| CLER | 12/20/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#48 - RESPONSE to Motion re [46] MOTION to Amend/Correct [29] MOTION to Dismiss for Improper Venue or Alternative Motion to Transfer Venue filed by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. ([client], L) |
| CLER | 12/20/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#50 - NOTICE of Filing and Certificate of Service re [49] Response to Motion (Spitzzeri, Joseph) |
| CLER | 12/20/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#49 - RESPONSE to Motion re [46] MOTION to Amend/Correct [29] MOTION to Dismiss for Improper Venue or Alternative Motion to Transfer Venue filed by Defendant CIS ALAMO, LLC. (Spitzzeri, Joseph) |
| AG | 12/23/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of David L. Servedio) |
| AG | 12/23/2013 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Joseph C. Howard Jr.) |
| AG | 12/23/2013 | redacted | prepare welcome ltr to new client |
| CLER | 12/23/2013 | redacted | Data Entry of contact information of new client |
| AG | 12/23/2013 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 12/23/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#51 - MEMORANDUM in Opposition re [40] MOTION to Dismiss filed by Plaintiff Alando [client]. (Attachments: # (1) Affidavit, # (2) Exhibit, # (3) Exhibit)(Sweeney, Michael) |
| CLER | 12/23/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#52 - MEMORANDUM in Opposition re [38] MOTION to Change Venue filed by Plaintiff Alando [client]. (Attachments: # (1) Affidavit, # (2) Exhibit, # (3) Exhibit)(Sweeney, Michael) |
| CLER | 12/24/2013 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#53 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Joseph C. Howard Jr.)(Sweeney, Michael) |

| MA | 12/26/2013 | redacted | preparing consent to sue form and letter to send to putative class member |
|---|---|---|---|
| MA | 12/26/2013 | redacted | creating index of client documents to ensure efficiency for litigation team |
| MA | 12/30/2013 | redacted | emailing putative class member in response to her email |
| CLER | 1/2/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#54 - RESPONSE to Motion re [46] MOTION to Amend/Correct [29] MOTION to Dismiss for Improper Venue or Alternative Motion to Transfer Venue Statement of Non-Opposition Re Plaintiffs' Motion for Leave to File Amended Complaint filed by Defendant State Farm Mutual Automobile Insurance Company. (DeBoskey, Geoffrey) |
| MS | 1/7/2014 | redacted | review and revise Dunn Decl |
| MS | 1/7/2014 | redacted | review and revise CA proposed order |
| MS | 1/7/2014 | redacted | review and revise CA Notice of motion |
| MS | 1/7/2014 | redacted | review and revise CA brief |
| MS | 1/7/2014 | redacted | review and revise CA notice |
| MS | 1/7/2014 | redacted | review Postcard notice |
| MD | 1/8/2014 | redacted | md editing collective action motion 1.5 |
| MD | 1/9/2014 | redacted | md editing collective action motion 1.0 |
| MA | 1/9/2014 | redacted | call from client [ ] re: update |
| MA | 1/9/2014 | redacted | call from client [ ] re: docs |
| MD | 1/10/2014 | redacted | md editing collective aciton motion briefing 2.0 |
| MS | 1/10/2014 | redacted | drafting letter requesting class lists from CIS |
| MS | 1/10/2014 | redacted | drafting letter requesting class lists from SF |
| MD | 1/10/2014 | redacted | md/ms discussing timing for collective action motion and equitable tolling argument 0.2 |
| MS | 1/10/2014 | redacted | md/ms discussing timing for collective action motion and equitable tolling argument 0.2 |
| CLER | 1/13/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#56 - MOTION for Hearing for Oral Argument Under Local Rule 7.1(A)(1)(a) by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 1/30/2014 (McCall, Ambrose) |
| CLER | 1/13/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#55 - MOTION for Leave to File Supplemental Memorandum in Support of Their Combined FRCP 12(b)(3) Motion to Dismiss for Improper Venue, or Alternative Motion to Transfer Venue by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 1/30/2014 (Attachments: # (1) Exhibit 1)(McCall, Ambrose) |
| MA | 1/13/2014 | redacted | reviewing documents sent by client [ ] |
| MD | 1/14/2014 | redacted | md drafting outline in response to Alamo's supplemental motion 0.4 |
| MD | 1/14/2014 | redacted | md researching additional case law for venue is appropriate where corporate policies are made 0.5 |
| MD | 1/14/2014 | redacted | md reviewing defendants' case citations 0.6 |

| MD | 1/14/2014 | redacted | md outlining arguments against the alamo defendants' motion 0.3 |
|---|---|---|---|
| MD | 1/14/2014 | redacted | md reading the alamo defendants' motion 0.2 |
| MD | 1/14/2014 | redacted | md researching caselaw to dispute alamo defendants motion to dismiss for lack of venue 0.3 |
| MA | 1/14/2014 | redacted | call from putative class member re: joining |
| MA | 1/15/2014 | redacted | MS/MA discussion additional facts to add to collective action motion |
| MS | 1/15/2014 | redacted | MS/MA discussion additional facts to add to collective action motion |
| MA | 1/15/2014 | redacted | ms/ma discuss additional argument for email notice |
| MS | 1/15/2014 | redacted | ms/ma discuss additional argument for email notice |
| MA | 1/15/2014 | redacted | proofreading collective action motion |
| MD | 1/15/2014 | redacted | md reviewing, researching editing, and drafting collective action motion to include equitable tolling argument 1.5 |
| MA | 1/15/2014 | redacted | call to putative class member in response to her call |
| CLER | 1/15/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ORDER ONLY GRANTING [55] Motion for Leave to File Supplemental Memorandum in Support of Motion to Dismiss for Improper Venue or Alternative Motion to Transfer Venue, but DENYING [56] Motion for Hearing for Oral Argument. After this matter has been fully briefed by the parties, this Court will determine whether oral arguments are necessary. Entered by Chief Judge James E. Shadid on 01/15/2014. (AMM, ilcd) |
| CLER | 1/15/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ORDER ONLY GRANTING [46] Motion to Amend Complaint. This Court notes that Defendants Alamo Claim Service, Peter Perrine, Thorlin Lee, David Serfass, and Alamo CIS have revived their respective [29][38][40] Motions to Dismiss for Improper Venue or Alternative Motions to Transfer Venue. See Docket Entries [48] and [49]. Pursuant to Fed. R. Civ. P. 15(a)(3), Defendant State Farm Mutual Automobile Insurance Company has 14 days to file a response to Plaintiffs' Amended Complaint. Entered by Chief Judge James E. Shadid on 01/15/2014. (AMM, ilcd) |
| MS | 1/16/2014 | redacted | review and revise collective action motion |
| MD | 1/16/2014 | redacted | md researching and drafting equitable tolling argument, and editing collective action motion 3.0 |
| MA | 1/16/2014 | redacted | revising consent to sue to include additional lines for address |
| MA | 1/16/2014 | redacted | proofreading documents to accompany motion for collective action |
| MA | 1/16/2014 | redacted | emailing consent to sue to putative class member |
| MA | 1/16/2014 | redacted | Call from client [ ] re: case updates |
| MS | 1/16/2014 | redacted | review Alamo supp memo re venue |
| CLER | 1/16/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#58 - SUPPLEMENTAL MEMORANDUM in Support of Their Combined FRCP 12(b)(3) Motion to Dismiss for Improper Venue, or Alternative Motion to Transfer Venue by Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. (JRK, ilcd) |

| | | | |
|---|---|---|---|
| CLER | 1/16/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#57 - AMENDED COMPLAINT against All Defendants, filed by Maurice [client], Alando [client].(RK, ilcd) |
| MD | 1/17/2014 | redacted | md preparing and editing collective action motion for filing 4.0 |
| CLER | 1/17/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#60 - MEMORANDUM in Support re [59] MOTION to Certify Class filed by Plaintiff Alando [client]. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| CLER | 1/17/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#61 - AFFIDAVIT in Support re [59] MOTION to Certify Class filed by Plaintiff Alando [client]. (Attachments: # (1) Exhibit 1 Proposed Notice, # (2) Exhibit 2 Proposed Reminder Email, # (3) Exhibit 3 Alamo Claim Service and CIS Alamo, LLCs Websites, # (4) Exhibit 4 Declaration of William Martin Newby, # (5) Exhibit 5 Press release from CIS Alamo announcing the purchase of Alamo Claim Service, # (6) Exhibit 6 State Farm Company Profile Webpage, # (7) Exhibit 7 Independent Adjuster Services Agreement, # (8) Exhibit 8 Alamo Claim Services Agreement, # (9) Exhibit 9 Declaration of Thorlin Lee, # (10) Exhibit 10 Letters emailed to defense counsel, # (11) Exhibit 11 Alamo Claim Service response, # (12) Exhibit 12 CIS Alamo response, # (13) Exhibit 13 State Farm response, # (14) Exhibit 14 Alamo Claim Services adjuster registration website, # (15) Exhibit 15 Court approved notices, # (16) Certificate of Service)(Sweeney, Michael) |
| CLER | 1/17/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#59 MOTION to Certify Class by Plaintiff Alando [client]. Responses due by 2/3/2014 (Attachments: # (1) Text of Proposed Order, # (2) Certificate of Service)(Sweeney, Michael) |
| CLER | 1/17/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#62 - AFFIDAVIT in Support re [59] MOTION to Certify Class filed by Plaintiff Alando [client]. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| CLER | 1/17/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#63 - AFFIDAVIT in Support re [59] MOTION to Certify Class filed by Plaintiff Alando [client]. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| CLER | 1/17/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#64 - AFFIDAVIT in Support re [59] MOTION to Certify Class filed by Plaintiff Alando [client]. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| CLER | 1/17/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#66 - AFFIDAVIT in Support re [59] MOTION to Certify Class filed by Plaintiff Alando [client]. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |

| | | | |
|---|---|---|---|
| CLER | 1/17/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#65 - AFFIDAVIT in Support re [59] MOTION to Certify Class filed by Plaintiff Alando [client]. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| CLER | 1/17/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#67 - AFFIDAVIT in Support re [59] MOTION to Certify Class |
| CLER | 1/17/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#68 - AFFIDAVIT in Support re [59] MOTION to Certify Class filed by Plaintiff Alando [client]. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| AG | 1/17/2014 | redacted | ECF Filing of AFFIDAVIT Francis  in Support re [59] MOTION to Certify Class |
| AG | 1/17/2014 | redacted | ECF Filing of AFFIDAVIT of [client] in Support re [59] MOTION to Certify Class |
| AG | 1/17/2014 | redacted | ECF Filing of AFFIDAVITof Gilkey  in Support re [59] MOTION to Certify Class |
| AG | 1/17/2014 | redacted | ECF filing of MOTION to Certify Class Responses  (Attachments: # (1) Text of Proposed Order, # (2) Certificate of Service) |
| AG | 1/17/2014 | redacted | ECF Filing of MEMORANDUM in Support  [59] MOTION to Certify Class (Attachments: # (1) Certificate of Service) |
| AG | 1/17/2014 | redacted | prepare certificate of service for filing |
| AG | 1/17/2014 | redacted | ECF Filing of AFFIDAVIT of [client]  in Support re [59] MOTION to Certify Class |
| AG | 1/17/2014 | redacted | ECF Filing of AFFIDAVIT [client] in Support re [59] MOTION to Certify Class |
| AG | 1/17/2014 | redacted | ECF Filing of AFFIDAVITof [client]  in Support re [59] MOTION to Certify Class |
| AG | 1/17/2014 | redacted | ECF Filing of AFFIDAVIT  [client] in Support re [59] MOTION to Certify Class |
| AG | 1/17/2014 | redacted | ECF Filing of AFFIDAVIT of Dunn in Support [59] MOTION to Certify Class(Attachments: # (1) Exhibit 1 Proposed Notice, # (2) Exhibit 2 Proposed Reminder Email, # (3) Exhibit 3 Alamo Claim Service and CIS Alamo, LLCs Websites, # (4) Exhibit 4 Declaration of William Martin Newby, # (5) Exhibit 5 Press release from CIS Alamo announcing the purchase of Alamo Claim Service, # (6) Exhibit 6 State Farm Company Profile Webpage, # (7) Exhibit 7 Independent Adjuster Services Agreement, # (8) Exhibit 8 Alamo Claim Services Agreement, # (9) Exhibit 9 Declaration of Thorlin Lee, # (10) Exhibit 10 Letters emailed to defense counsel, # (11) Exhibit 11 Alamo Claim Service response, # (12) Exhibit 12 CIS Alamo response, # (13) Exhibit 13 State Farm response, # (14) Exhibit 14 Alamo Claim Services adjuster registration website, # (15) Exhibit 15 Court approved notices, # (16) Certificate of Service) |
| MA | 1/17/2014 | redacted | formatting motion in support of collective action in preparation for filing |

| | | | |
|---|---|---|---|
| MA | 1/17/2014 | redacted | emailing new version of declaration in support of collective action motion to client [ ] |
| MA | 1/17/2014 | redacted | call to client [ ] re: declaration |
| MA | 1/17/2014 | redacted | formatting declarations in support of collective action motion |
| MA | 1/17/2014 | redacted | preparing exhibits for collective action motion |
| MD | 1/17/2014 | redacted | MD/MA meet to discuss exhibit preparation for collective action motion |
| MA | 1/17/2014 | redacted | MD/MA meet to discuss exhibit preparation for collective action motion |
| MS | 1/17/2014 | redacted | ms/md discuss date to request for tolling |
| MD | 1/17/2014 | redacted | ms/md discuss date to request for tolling |
| MS | 1/17/2014 | redacted | ms/md discuss approach in CA to SF lack of response re class list and other ms comments |
| MD | 1/17/2014 | redacted | ms/md discuss approach in CA to SF lack of response re class list and other ms comments |
| MD | 1/22/2014 | redacted | md drafting outline re response to Alamo Defendants' motion 0.5 |
| MD | 1/23/2014 | redacted | md drafting outline re opposition brief to defendants' supplement memo 5.0 |
| MA | 1/23/2014 | redacted | emailing consent to sue form to putative class member |
| MA | 1/23/2014 | redacted | call from putative class member to discuss joining |
| MS | 1/23/2014 | redacted | review and comment on response to Alamo's supplemental memo on venue |
| MD | 1/24/2014 | redacted | md editing outline for response to the alamo defendants' motion  1.0 |
| MA | 1/24/2014 | redacted | emailing putative class member in response to her email re: joining |
| MA | 1/24/2014 | redacted | emailing consent to sue form to putative class member |
| MA | 1/24/2014 | redacted | call from putative class member re: case updates |
| MS | 1/24/2014 | redacted | md/ms discussing arguments against alamo's supplemental motion 0.4 |
| MD | 1/24/2014 | redacted | md/ms discussing arguments against alamo's supplemental motion 0.4 |
| MD | 1/27/2014 | redacted | md drafting memo in opposition to Alamo's supplemental memorandum re venue dismissal/transfer 3.0 |
| MA | 1/27/2014 | redacted | emailing client [ ] in response to his email re: case updates |
| MD | 1/27/2014 | redacted | md call with SF counsel about extension of time to respond to Plaintiffs' conditional cert motion 0.2 |
| MS | 1/28/2014 | redacted | review and revise opposition to ACS supp motion to dismiss or transfer venue |
| MD | 1/28/2014 | redacted | md research venue standard of proof 0.1 |
| MD | 1/28/2014 | redacted | md drafting memo in opposition to Alamo's supplemental  memorandum re venue dismissal/venue change 5.0 |
| CLER | 1/28/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#70 - MOTION for Extension of Time to File Response/Reply TO MOTION TO CONDITIONALLY CERTIFY A FLSA COLLECTIVE ACTION by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 2/13/2014 (McCall, Ambrose) |

| | | | |
|---|---|---|---|
| CLER | 1/28/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#69 - NOTICE of Appearance of Attorney by Geoffrey D DeBoskey on behalf of State Farm Mutual Automobile Insurance Company (DeBoskey, Geoffrey) |
| MS | 1/28/2014 | redacted | ms/md discuss response to SF request to stay 216(b) motion in favor of discovery |
| MS | 1/28/2014 | redacted | review Alamo motion to stay conditional cert until venue is decided |
| CLER | 1/29/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ORDER ONLY granting [71] Motion to Amend/Correct. Defendant CIS Alamo's Motion to Dismiss for Lack of Personal Jurisdiction and memorandum in support thereof is revived pursuant to Local Rule 7.1(E). Entered by Chief Judge James E. Shadid on 01/29/2014. (AMM, ilcd) |
| MD | 1/29/2014 | redacted | md/ms discussing edits to brief in opposition to the alamo defendants supplemental memo 1.0 |
| MS | 1/29/2014 | redacted | md/ms discussing edits to brief in opposition to the alamo defendants supplemental memo 1.0 |
| CLER | 1/29/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#75 - MOTION for Extension of Time to File Response/Reply TO PLAINTIFFS MOTION FOR CONDITIONAL CERTIFICATION by Defendant State Farm Mutual Automobile Insurance Company. Responses due by 2/14/2014 (DeBoskey, Geoffrey) |
| CLER | 1/29/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#71 - MOTION to Amend/Correct [40] MOTION to Dismiss by Defendant CIS ALAMO, LLC. Responses due by 2/14/2014 (Spitzzeri, Joseph) |
| CLER | 1/29/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#72 - CERTIFICATE of Service/Counsel re [71] MOTION to Amend/Correct [40] MOTION to Dismiss by Joseph F Spitzzeri on behalf of CIS ALAMO, LLC (Spitzzeri, Joseph) |
| CLER | 1/29/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#74 - CERTIFICATE of Service/Counsel re [73] MOTION for Extension of Time to File Response/Reply as to [59] MOTION to Certify Class by Joseph F Spitzzeri on behalf of CIS ALAMO, LLC (Spitzzeri, Joseph) |
| CLER | 1/29/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#73 - MOTION for Extension of Time to File Response/Reply as to [59] MOTION to Certify Class by Defendant CIS ALAMO, LLC. Responses due by 2/14/2014 (Spitzzeri, Joseph) |
| MA | 1/30/2014 | redacted | ms/ma discuss proper process for filing response to supp memo |
| MS | 1/30/2014 | redacted | ms/ma discuss proper process for filing response to supp memo |
| MS | 1/30/2014 | redacted | tc w/ CD IL clerk re filing of response to supp memo |
| MS | 1/30/2014 | redacted | final review and revisions on response to supplemental memo on venue dismissal |
| MA | 1/30/2014 | redacted | proofreading response to def Alamo's motion for change of venue |

| MD | 1/30/2014 | redacted | md editing opposition brief to the alamo supplemental memorandum 6.0 |
|---|---|---|---|
| MS | 1/30/2014 | redacted | review SF answer to amended complaint |
| MS | 1/30/2014 | redacted | ms/md discuss consequences and strategy for asking for dismissal of Alamo Defendants and CIS if they destroy venue, including legal research |
| MD | 1/30/2014 | redacted | ms/md discuss consequences and strategy for asking for dismissal of Alamo Defendants and CIS if they destroy venue, including legal research |
| MA | 1/30/2014 | redacted | ECF Filing Response to Def. Supplemental Memorandum in Support of Their Combined FRCP 12(b)(3) Motion to Dismiss (technological issues with filing) |
| CLER | 1/30/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#76 - ANSWER to [57] Amended Complaint SF's Answer & Defenses to Plaintiff's Amended Complaint by State Farm Mutual Automobile Insurance Company.(Roesler, J) |
| CLER | 1/31/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#75 - MOTION for Extension of Time to File Response/Reply TO PLAINTIFFS MOTION FOR CONDITIONAL CERTIFICATION by Defendant State Farm Mutual Automobile Insurance Company. Responses due by 2/14/2014 (DeBoskey, Geoffrey) |
| MS | 1/31/2014 | redacted | md/ms discussing various deadlines in response to defendants' motions 0.1 |
| MD | 1/31/2014 | redacted | md/ms discussing various deadlines in response to defendants' motions 0.1 |
| CLER | 1/31/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#77 - Response by Maurice [client] re [58] Memorandum . (Sweeney, Michael) |
| MD | 2/3/2014 | redacted | md reading defendants' motion re extension of time to respond and revival, including reviewing cases cited 0.6 |
| MD | 2/3/2014 | redacted | md drafting outline for response to defense counsel's motions for extension of time and revival 0.6 |
| MD | 2/3/2014 | redacted | md review ma draft letter to clients re retaliation 0.1 |
| MD | 2/3/2014 | redacted | md review decision by court re granting stay 0.1 |
| MA | 2/3/2014 | redacted | call from putative class member to discuss joining |
| MD | 2/3/2014 | redacted | MS/MD/MA litigation meeting to discuss putative class members' retaliation concerns |
| MS | 2/3/2014 | redacted | MS/MD/MA litigation meeting to discuss putative class members' retaliation concerns |
| MA | 2/3/2014 | redacted | MS/MD/MA litigation meeting to discuss putative class members' retaliation concerns |
| MA | 2/3/2014 | redacted | updating website to keep clients informed |
| MD | 2/4/2014 | redacted | md edit letter to clients about employment with Alamo/State Farm |

| | | | |
|---|---|---|---|
| CLER | 2/4/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ORDER ONLY granting [70], [73], [75] Defendants' Motions for Extension of Time to File a Response to [59] Plaintiff's Motion to Certify Class by Plaintiff Alando [client]. Should the Court choose to deny Defendants' Motion to Dismiss, Defendants, Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass, CIS Alamo, LLC, and State Farm have until 21 days after their answers to the amended complaint are due to file a Response to Plaintiff's Motion to Certify Class. Entered by Chief Judge James E. Shadid on 02/03/2014. (AMM, ilcd) |
| MR | 2/8/2014 | redacted | fix some notes with lost contact name .2 |
| AG | 2/10/2014 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Latasha Anders) |
| AG | 2/10/2014 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 2/10/2014 | redacted | prepare welcome ltr to new client |
| CLER | 2/10/2014 | redacted | Data Entry of contact information of client |
| CLER | 2/11/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#78 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Latasha Anders)(Sweeney, Michael) |
| MA | 2/19/2014 | redacted | call from client [ ] re: case updates |
| JS | 2/24/2014 | redacted | ECF file consent to sue |
| CLER | 2/26/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#80 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of [client], # (2) Consent to Sue of Bridget Cooper)(Sweeney, Michael) |
| AG | 2/26/2014 | redacted | prepare welcome ltr to new clients |
| AG | 2/26/2014 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of [client], # (2) Consent to Sue of Bridget Cooper) |
| AG | 2/26/2014 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 2/27/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#79 - NOTICE of filing of consent to sue (Attachments: # (1) Consent to Sue of ie Mitchell)(Sweeney, Michael) |
| AG | 2/28/2014 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 2/28/2014 | redacted | Data Entry of contact information of client |
| AG | 2/28/2014 | redacted | prepare welcome ltr to new client |
| AG | 2/28/2014 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Jennifer Fox)( |
| CLER | 3/3/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#81 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Jennifer Fox)(Sweeney, Michael) |
| MA | 3/6/2014 | redacted | call from client [ ] to discuss additional claims |

| | | | |
|---|---|---|---|
| JS | 3/6/2014 | redacted | tc re: faxed docs |
| MA | 3/7/2014 | redacted | researching practices of other companies in industry |
| CLER | 3/10/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ORDER: Pursuant to instructions from Chief Judge James E. Shadid, the assignment of this case to Magistrate Judge John A. Gorman is withdrawn due to his retirement. This case is hereby reassigned to Magistrate Judge Jonathan E. Hawley. Entered by Chief Judge James E. Shadid on 3/7/2014. (MC, ilcd) |
| JS | 3/11/2014 | redacted | eml JP intake for [class member] |
| MA | 3/11/2014 | redacted | call to putative class member in response to case info request |
| MA | 3/14/2014 | redacted | MS/MA meet to review drafts of emails to send to clients and putative class members, review ethical guidelines |
| MS | 3/14/2014 | redacted | review and revise emails to class members |
| MA | 3/14/2014 | redacted | reviewing notes from intake interviews in order to possibly reach out to intakes to remind them about joining |
| MA | 3/14/2014 | redacted | updating client list |
| MA | 3/14/2014 | redacted | researching possible way to reach out to putative class members in order to increase opt-in rate |
| MA | 3/14/2014 | redacted | MS/MA meet to develop strategies to increase opt-in rate |
| MS | 3/14/2014 | redacted | MS/MA meet to develop strategies to increase opt-in rate |
| MA | 3/20/2014 | redacted | vm for putative class member in response to his vm |
| MA | 3/21/2014 | redacted | emailing consent to sue form to putative class member |
| MD | 3/21/2014 | redacted | md speak with intake about concerns of retaliation 0.3 |
| MA | 3/21/2014 | redacted | intake interview with putative class member |
| MD | 3/21/2014 | redacted | MS/MD/MA discuss strategies for reaching putative class members and IAs from other industry players |
| MS | 3/21/2014 | redacted | MS/MD/MA discuss strategies for reaching putative class members and IAs from other industry players |
| MA | 3/21/2014 | redacted | MS/MD/MA discuss strategies for reaching putative class members and IAs from other industry players |
| MD | 3/25/2014 | redacted | md editing advertising letter 0.2 |
| CLER | 3/25/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#82 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Tonya Meekins)(Sweeney, Michael) |
| AG | 3/25/2014 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Tonya Meekins) |
| CLER | 3/25/2014 | redacted | Data Entry of contact information of client |
| AG | 3/25/2014 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 3/25/2014 | redacted | prepare welcome ltr to new client |
| MD | 3/26/2014 | redacted | md drafting advertising letter/email 1.5 |
| MA | 3/27/2014 | redacted | editing letters to send to intakes, clients, etc. |
| MA | 3/27/2014 | redacted | searching for putative class members on Facebook and LinkedIn to contact them about case |
| MA | 3/27/2014 | redacted | call from client [ ] |
| MD | 3/27/2014 | redacted | md drafting minining letter and email 1.5 |

| MA | 3/27/2014 | redacted | MD/MA review proposed changes to website |
|---|---|---|---|
| MD | 3/27/2014 | redacted | MD/MA review proposed changes to website |
| MA | 3/28/2014 | redacted | updating magistrate name on case website to ensure accuracy |
| MA | 3/28/2014 | redacted | updating case website to ensure usability |
| MD | 3/28/2014 | redacted | MD/MA review updates for case website |
| MA | 3/28/2014 | redacted | MD/MA review updates for case website |
| MA | 4/4/2014 | redacted | proofreading letters to send to class members and putative class members |
| MA | 4/4/2014 | redacted | MS/MA discuss letter to be sent to putative class members |
| MS | 4/4/2014 | redacted | MS/MA discuss letter to be sent to putative class members |
| MS | 4/4/2014 | redacted | review and revise communiations to potential class members |
| CLER | 4/8/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#83 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Heather Corral)(Sweeney, Michael) |
| AG | 4/8/2014 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Heather Corral) |
| AG | 4/8/2014 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 4/8/2014 | redacted | prepare welcome ltr to new client |
| CLER | 4/8/2014 | redacted | Data Entry of contact information of client |
| MA | 4/14/2014 | redacted | emailing CTS to putative class member |
| CLER | 4/16/2014 | redacted | create PDF format of documents recd from client |
| MA | 4/16/2014 | redacted | reviewing documents sent by client Racquel Dyer |
| MA | 4/17/2014 | redacted | updating client list to ensure accuracy |
| MA | 4/17/2014 | redacted | updating client document list to ensure accuracy |
| MS | 4/23/2014 | redacted | review list of potential class members and determine how to prioritize contacts |
| MS | 4/23/2014 | redacted | review and revise email to potential class members to meet ethics requirements |
| MS | 4/23/2014 | redacted | md/ms discussing advertising letter to send to class members re case 0.1 |
| MD | 4/23/2014 | redacted | md/ms discussing advertising letter to send to class members re case 0.1 |
| MD | 4/24/2014 | redacted | md/ma discussing sending out advertising letter to former clients 0.1 |
| MA | 4/24/2014 | redacted | formatting copies of letter to send to putative class members to ensure compliance with state laws |
| MA | 4/24/2014 | redacted | call from putative class member to discuss joining |
| MA | 4/24/2014 | redacted | emailing consent to sue form to putative class member |
| MS | 4/25/2014 | redacted | md/ms discussing following up with Court re deciding motion to dismiss and collective action motion 0.1 |
| MD | 4/25/2014 | redacted | md/ms discussing following up with Court re deciding motion to dismiss and collective action motion 0.1 |

| | | | |
|---|---|---|---|
| CLER | 4/25/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#84 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Anessia Amoko)(Sweeney, Michael) |
| AG | 4/25/2014 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Anessia Amoko) |
| AG | 4/25/2014 | redacted | prepare welcome ltr to new client |
| AG | 4/25/2014 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 4/25/2014 | redacted | Data Entry of contact information of client |
| MS | 5/1/2014 | redacted | email to ET re ACS attempt to get releases from class members |
| MD | 5/1/2014 | redacted | md/ms discussing filing new complaint on behalf of opt-in plaintiff to recover unpaid wages and whether to bring issue before Judge because defendants refused to pay client for 2 weeks of work 0.3 |
| MS | 5/1/2014 | redacted | md/ms discussing filing new complaint on behalf of opt-in plaintiff to recover unpaid wages and whether to bring issue before Judge because defendants refused to pay client for 2 weeks of work 0.3 |
| MS | 5/1/2014 | redacted | md/ms discussing filing new complaint on behalf of opt-in plaintiff to recover unpaid wages and whether to bring issue before Judge because defendants refused to pay client for 2 weeks of work 0.2 |
| MS | 5/1/2014 | redacted | MS/MA review facts of [client] employment in order to determine how to address release received from Alamo |
| MA | 5/1/2014 | redacted | reviewing release sent by client [client] |
| MA | 5/1/2014 | redacted | MS/MA review facts of [client] employment in order to determine how to address release received from Alamo |
| MA | 5/1/2014 | redacted | call to client [client] for intake interview |
| MA | 5/1/2014 | redacted | call from client [ ] re: release |
| MD | 5/1/2014 | redacted | md/ms/ma discussing response and facts in regards to ACS' attempt to settle plaintiff's claims 0.3 |
| MA | 5/1/2014 | redacted | md/ms/ma discussing response and facts in regards to ACS' attempt to settle plaintiff's claims 0.3 |
| MS | 5/1/2014 | redacted | md/ms/ma discussing response and facts in regards to ACS' attempt to settle plaintiff's claims 0.3 |
| CM | 5/1/2014 | redacted | call from client with question re case (.1) |
| MD | 5/2/2014 | redacted | ms/md discuss venue and jurisdictional implications of ACS' demand that [client] release claims |
| MD | 5/2/2014 | redacted | md/ms discussing potential risks of litigating opt-in claims in texas 0.2 |
| MS | 5/2/2014 | redacted | md/ms discussing potential risks of litigating opt-in claims in texas 0.2 |
| MD | 5/2/2014 | redacted | md/ms discussing how defendants may waive personal jurisdiction based on proposed settlement with opt-in 0.2 |
| MS | 5/2/2014 | redacted | md/ms discussing how defendants may waive personal jurisdiction based on proposed settlement with opt-in 0.2 |
| MS | 5/2/2014 | redacted | tc w/ ET re TX law for [client] wage recovery |
| MS | 5/5/2014 | redacted | tc w/ [client] re claims and strategy and file memo |
| MS | 5/5/2014 | redacted | follow up on walker issues |

| MS | 5/5/2014 | redacted | review and respond to js email re mechanic claims |
|---|---|---|---|
| MA | 5/7/2014 | redacted | MS/MA discuss sending retainer to client [client] |
| MA | 5/7/2014 | redacted | call to client [ ] re: case updates |
| CLER | 5/7/2014 | redacted | scanning documents sent by client [client] |
| MD | 5/8/2014 | redacted | ms/md discuss retainer, demand and complaint for recovering [client] claims |
| MS | 5/8/2014 | redacted | ms/md discuss retainer, demand and complaint for recovering [client] claims |
| MD | 5/8/2014 | redacted | md/ms discussing next steps to pursue [client]'s claims 0.2 |
| MS | 5/8/2014 | redacted | md/ms discussing next steps to pursue [client]'s claims 0.2 |
| MA | 5/9/2014 | redacted | double-checking consent to sue forms with Time Matters contact entries to ensure accuracy |
| MD | 5/12/2014 | redacted | md editing and drafting demand letter, along with researching relevant case law 3.5 |
| MD | 5/13/2014 | redacted | md research and edit demand letter 1.6 |
| MD | 5/13/2014 | redacted | md send retainer to [client] 0.1 |
| MS | 5/13/2014 | redacted | review and revise retainer |
| MD | 5/13/2014 | redacted | md/ms discussingin [client]'s claims and how to frame argument in demand letter and complaint 0.2 |
| MD | 5/13/2014 | redacted | md/ms discussingin [client]'s claims and how to frame argument in demand letter and complaint 0.2 |
| MS | 5/13/2014 | redacted | md/ms discussingin [client]'s claims and how to frame argument in demand letter and complaint 0.2 |
| MD | 5/13/2014 | redacted | md/ms discussingin [client]'s claims 0.2 |
| MD | 5/13/2014 | redacted | md drafting demand letter 2.5 |
| CLER | 5/14/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket85 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Amber Johnson)(Sweeney, Michael) |
| AG | 5/14/2014 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Amber Johnson) |
| CLER | 5/14/2014 | redacted | Data Entry of contact information of client |
| AG | 5/14/2014 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 5/14/2014 | redacted | prepare welcome ltr to new client |
| MD | 5/15/2014 | redacted | md/ms discussing potential retaliation claim against defendants 0.2 |
| MA | 5/15/2014 | redacted | md/ms discussing potential retaliation claim against defendants 0.2 |
| MA | 5/15/2014 | redacted | call from client [ ] re: case updates |
| MA | 5/28/2014 | redacted | call from client [ ] |
| MA | 5/28/2014 | redacted | call from client [ ] |
| CLER | 6/2/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#86 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Lillian R. Lofton)(Sweeney, Michael) |
| AG | 6/2/2014 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Lillian R. Lofton) |
| MA | 6/2/2014 | redacted | call from client Bridget Cooper re: case updates |

| AG | 6/2/2014 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
|---|---|---|---|
| CLER | 6/2/2014 | redacted | Data Entry of contact information of client |
| AG | 6/2/2014 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| MD | 6/10/2014 | redacted | md reading decision from court 0.2 |
| MD | 6/10/2014 | redacted | md reviewing and editing email to clients 0.1 |
| MA | 6/10/2014 | redacted | emailing putative class member in response to her email |
| MA | 6/10/2014 | redacted | emailing client [ ] in response to her email |
| MD | 6/10/2014 | redacted | MD/MA review changes to client email |
| MA | 6/10/2014 | redacted | MD/MA review changes to client email |
| MA | 6/10/2014 | redacted | finalizing changes to email to send to clients |
| MA | 6/10/2014 | redacted | emailing case update to opt-in clients to keep them informed |
| MS | 6/10/2014 | redacted | review and revise email to clients re court order on venue |
| MS | 6/10/2014 | redacted | review Court order on venue |
| MA | 6/10/2014 | redacted | drafting email to send to class members re: case updates in order to keep clients informed |
| MA | 6/10/2014 | redacted | reviewing Judge's order re: motion to dismiss |
| CM | 6/16/2014 | redacted | call from opp att re sending word version of amended complaint (.1) |
| MA | 6/17/2014 | redacted | preparing Word copy of amended complaint to send to defense counsel |
| MD | 6/23/2014 | redacted | md reading defendants' motion to reopen case, conducting legal research for opposition brief and drafting outline 3.7 |
| MD | 6/23/2014 | redacted | md reading defense counsel motion for extension of time 0.1 |
| MS | 6/23/2014 | redacted | md/ms discussing defense counsel's request for an extension 0.1 |
| MD | 6/23/2014 | redacted | md/ms discussing defense counsel's request for an extension 0.1 |
| MD | 6/23/2014 | redacted | md speaking with new defense counsel about case and request for extension 0.2 |
| CLER | 6/23/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#89 - MEMORANDUM in Support re [88] MOTION to Reconsider and Motion for Leave for Interlocutory Appeal and Stay by Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. ([client], L) |
| CLER | 6/23/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#88 - MOTION to Reconsider and Motion for Leave for Interlocutory Appeal and Stay by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 7/10/2014 ([client], L) |
| MS | 6/23/2014 | redacted | review Alamo motion for reconsideration |
| MD | 6/23/2014 | redacted | md/ms discussing response to Alamo's motion for reconsideration/interlocutory appeal 0.2 |
| MS | 6/23/2014 | redacted | md/ms discussing response to Alamo's motion for reconsideration/interlocutory appeal 0.2 |
| MS | 6/23/2014 | redacted | review motion to reconsider and compare with prior motion and exhibits for basis for opposing |

| | | | |
|---|---|---|---|
| CLER | 6/23/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#91 - MOTION for Extension of Time to File Answer re [57] Amended Complaint , MOTION for Extension of Time to File Response/Reply as to [59] MOTION to Certify Class by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 7/10/2014 (Attachments: # (1) Text of Proposed Order)(Hart, Kathleen) |
| MD | 6/24/2014 | redacted | md reading State Farm's motion for extension and drafting outline opposing extension 0.4 |
| MD | 6/24/2014 | redacted | md researching equitable tolling and drafting argument against extension of time 2.0 |
| MD | 6/24/2014 | redacted | md outlning argument opposing motion for reconsideration and interlocutory appeal 3.0 |
| MS | 6/24/2014 | redacted | review motion for extension |
| CLER | 6/24/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#92 - MOTION to Withdraw by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 7/11/2014 ([client], L) |
| MS | 6/24/2014 | redacted | md/ms discussing deadlines and arguments for response to motion for extension of time filed by the Alamo Defendants 0.1 |
| MD | 6/24/2014 | redacted | md/ms discussing deadlines and arguments for response to motion for extension of time filed by the Alamo Defendants 0.1 |
| CLER | 6/24/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#90 - NOTICE of Appearance of Attorney by Kathleen Irene Hart on behalf of Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass (Hart, Kathleen) |
| MD | 6/25/2014 | redacted | md drafting opposition memo to extension of time 2.0 |
| CLER | 6/25/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ORDER: To clarify, the Court allows Attorneys L. Lee [client], Ambrose V. McCall, and Thomas H. Luetkemeyer to withdraw as attorneys of record for the Alamo Defendants as a result of the Court granting the Motion for Leave to Withdraw [92]. Entered by Magistrate Judge Jonathan E. Hawley on 6/25/2014. (KZ, ilcd) |
| CLER | 6/25/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ORDER granting [92] Motion for Leave to Withdraw. Attorneys L. Lee [client] and Thomas H. Luetkemeyer are allowed to withdraw as attorneys of record for the Alamo Defendants. Entered by Magistrate Judge Jonathan E. Hawley on 6/25/2014. (KZ, ilcd) |
| CLER | 6/25/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#93 - NOTICE of Joinder re [91] MOTION for Extension of Time to File Answer re [57] Amended Complaint MOTION for Extension of Time to File Response/Reply as to [59] MOTION to Certify Class (DeBoskey, Geoffrey) |
| MS | 6/26/2014 | redacted | ms/md discuss draft of response to motion to stay |
| MS | 6/26/2014 | redacted | review md draft of response to motion for stay |
| MD | 6/26/2014 | redacted | ms/md discuss draft of response to motion to stay |

| | | | |
|---|---|---|---|
| MD | 6/26/2014 | redacted | md drafting memo in opposition Alamo's request for an extension of time 3.0 |
| MS | 6/26/2014 | redacted | review CIS answer |
| CLER | 6/26/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#94 -ANSWER to [57] Amended Complaint by CIS ALAMO, LLC.(Spitzzeri, Joseph) |
| CLER | 6/26/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#95 - CERTIFICATE of Service/Counsel re [94] Answer to Amended Complaint by Joseph F Spitzzeri on behalf of CIS ALAMO, LLC (Spitzzeri, Joseph) |
| MD | 6/30/2014 | redacted | md outlining response re interlocutory appeal and motion for reconsideration 1.5 |
| MD | 6/30/2014 | redacted | md editing response re stay for additional time 1.5 |
| MS | 6/30/2014 | redacted | review and revise opposition to motion for extension |
| MS | 6/30/2014 | redacted | md/ms discussing edits to response re alamo request for extension of time 0.2 |
| MD | 6/30/2014 | redacted | md/ms discussing edits to response re alamo request for extension of time 0.2 |
| MS | 7/1/2014 | redacted | review CIS Alamo's motion to join motion to stay |
| MS | 7/1/2014 | redacted | review CIS Alamo's motion to join motion for reconsideration |
| MS | 7/1/2014 | redacted | review and revise response to motion to reconsider, including legal research |
| MD | 7/1/2014 | redacted | md preparing opposition to 60 day stay 0.3 |
| MD | 7/1/2014 | redacted | md reviewing defendants' motions/filings from today 0.2 |
| MD | 7/1/2014 | redacted | md drafting outline response to motion for stay/interlocutory appeal 3.0 |
| MA | 7/1/2014 | redacted | filing memo in response to def. motion for extension of time to respond |
| KW | 7/1/2014 | redacted | Use Abby Fine reader software to convert docket # 87 to Word Version .1 |
| MD | 7/1/2014 | redacted | AG/MD discussion of the filing of Extension of Time to Answer\Filing |
| AG | 7/1/2014 | redacted | AG/MD discussion of the filing of Extension of Time to Answer\Filing |
| CLER | 7/1/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#99 - RESPONSE to Motion re [91] MOTION for Extension of Time to File Answer re [57] Amended Complaint MOTION for Extension of Time to File Response/Reply as to [59] MOTION to Certify Class , [97] MOTION for Extension of Time to File Response/Reply to the Motion For Conditional Class Certification filed by Plaintiff Maurice [client]. (Attachments: # (1) Exhibit Exhibit 1)(Sweeney, Michael) |

| | | | |
|---|---|---|---|
| CLER | 7/1/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#98 - CERTIFICATE OF SERVICE by CIS ALAMO, LLC re [96] MOTION for Reconsideration and Alternatively for Leave for Interlocutory Appeal and Stay Pursuant to 28 U.S.C. §1292(b), [97] MOTION for Extension of Time to File Response/Reply to the Motion For Conditional Class Certification (Spitzzeri, Joseph) |
| CLER | 7/1/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#97 - MOTION for Extension of Time to File Response/Reply to the Motion For Conditional Class Certification by Defendant CIS ALAMO, LLC. Responses due by 7/18/2014 (Spitzzeri, Joseph) |
| CLER | 7/1/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#96 - MOTION for Reconsideration and Alternatively for Leave for Interlocutory Appeal and Stay Pursuant to 28 U.S.C. §1292(b) by Defendant CIS ALAMO, LLC. Responses due by 7/18/2014 (Spitzzeri, Joseph) |
| MA | 7/1/2014 | redacted | creating exhibit 1 for memo re: tolling SOL |
| MA | 7/1/2014 | redacted | proofreading memo re: tolling SOL |
| MD | 7/2/2014 | redacted | md drafting memo in opposition to reconsideration 1.5 |
| MD | 7/2/2014 | redacted | md/ms discussing edits to outline re motion for reconsideration 0.3 |
| MS | 7/2/2014 | redacted | md/ms discussing edits to outline re motion for reconsideration 0.3 |
| MD | 7/3/2014 | redacted | md researching caselaw on reconsideration and interlocutory appeal 0.5 |
| MD | 7/3/2014 | redacted | md drafting brief opposing defendants motion for reconsideration 3.0 |
| MS | 7/9/2014 | redacted | review and revise opposition to motion to reconsider |
| CLER | 7/10/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#103 - MEMORANDUM in Opposition re [88] MOTION to Reconsider and Motion for Leave for Interlocutory Appeal and Stay , [96] MOTION for Reconsideration and Alternatively for Leave for Interlocutory Appeal and Stay Pursuant to 28 U.S.C. §1292(b) filed by Plaintiff Maurice [client]. (Attachments: # (1) Declaration of Matt Dunn)(Sweeney, Michael) |
| AG | 7/10/2014 | redacted | ECF Filing of MEMORANDUM in Opposition re [88] MOTION to Reconsider and Motion for Leave for Interlocutory Appeal and Stay , [96] MOTION for Reconsideration and Alternatively for Leave for Interlocutory Appeal and Stay Pursuant to 28 U.S.C. §1292(b) (Attachments: # (1) Declaration of Matt Dunn) |
| MD | 7/10/2014 | redacted | md editing opposition brief, preparing for filing, preparing exhibit, and declaration 4.0 |
| CLER | 7/10/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#100 - NOTICE of Appearance of Attorney by Kathleen Irene Hart on behalf of Alamo Claim Service, CIS ALAMO, LLC, Thorlin Lee, Peter Perrine, David Serfass (Hart, Kathleen) |

| | | | |
|---|---|---|---|
| CLER | 7/10/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#101 - MOTION to Withdraw as Attorney by Defendant CIS ALAMO, LLC. Responses due by 7/28/2014 (Spitzzeri, Joseph) |
| CLER | 7/10/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#102 - CERTIFICATE OF SERVICE by CIS ALAMO, LLC re [101] MOTION to Withdraw as Attorney (Spitzzeri, Joseph) |
| MS | 7/10/2014 | redacted | review and revise opposition of motion to reconsider |
| MA | 7/10/2014 | redacted | emailing case updates to client Amber Johnson |
| CLER | 7/11/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#104 - MOTION for Leave to File "Reply" to Affirmative Relief Sought by Plaintiffs' Response to Motion for Extensions of Time by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 7/28/2014 (Attachments: # (1) Exhibit A-"Reply" to Address Affirmative Relief to Toll Statute of Limitations sought by Plts in their Response to Motion for Extensions of Time, # (2) Text of Proposed Order)(Hart, Kathleen) |
| CLER | 7/11/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ORDER granting [101] Motion to Withdraw as Attorney. Attorneys Christopher J Carlos and Joseph F Spitzzeri terminated as counsel in this case. Entered by Magistrate Judge Jonathan E. Hawley on 7/11/14. (WG, ilcd) |
| JS | 7/16/2014 | redacted | called for update |
| CLER | 7/16/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#105 - REPLY TO ADDRESS AFFIRMATIVE RELIEF TO TOLL STATUTE OF LIMITATIONS SOUGHT BY PLAINTIFFS IN THEIR RESPONSE TO MOTION FOR EXTENSIONS OF TIME filed by Defendants Alamo Claim Service, CIS ALAMO, LLC, Thorlin Lee, Peter Perrine, David Serfass. (JS, ilcd) |
| CLER | 7/16/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ONLY ORDER granting [104] Motion for Leave to File Reply to [99] Plaintiffs' Response to Motions for Extensions of Time. The Clerk's Office is directed to file the Reply. Entered by Chief Judge James E. Shadid on 07/15/2014. (AMM, ilcd) |
| MA | 7/17/2014 | redacted | call from client [ ] to discuss case updates |
| MA | 7/18/2014 | redacted | call from client[ ] to discuss case updates |
| MA | 7/21/2014 | redacted | call from client [ ] re: case updates |
| MS | 7/21/2014 | redacted | md/ms discussing statuts of case and potential for tolling 0.1 |
| MD | 7/21/2014 | redacted | md/ms discussing statuts of case and potential for tolling 0.1 |
| MA | 7/24/2014 | redacted | leaving vm for client [ ] |
| MS | 7/24/2014 | redacted | legal research on development of joint employment jurisprudence |
| MA | 7/25/2014 | redacted | call to client [ ] re: case updates |
| MA | 7/31/2014 | redacted | updating withdrawal of consent letter for [client] |
| MA | 7/31/2014 | redacted | call to client [ ] |
| MA | 8/4/2014 | redacted | call from client [client] |
| MS | 8/6/2014 | redacted | MS/MA meet to review withdrawal of consent for client [ ] |

| MA | 8/6/2014 | redacted | MS/MA meet to review withdrawal of consent for client [ ] |
|---|---|---|---|
| CLER | 8/7/2014 | redacted | 106 - NOTICE Withdrawal of Consent to Opt-in Lawsuit. (Attachments: # (1) withdrawal letter)(Sweeney, Michael) |
| AG | 8/7/2014 | redacted | ECF Filing of NOTICE Withdrawal of Consent to Opt-in Lawsuit. (Attachments: # (1) withdrawal letter) |
| MA | 8/8/2014 | redacted | call from client [ ] |
| MA | 8/11/2014 | redacted | emailing client [client] |
| MA | 8/11/2014 | redacted | call to client [client] |
| MA | 8/11/2014 | redacted | emailing client [client] |
| MA | 8/25/2014 | redacted | reviewing def answers to amended complaint |
| MA | 8/26/2014 | redacted | converting PDF version of answer to complaint to Word doc to do comparison |
| MA | 8/27/2014 | redacted | call from client [ ] |
| MA | 8/27/2014 | redacted | call from client [ ] |
| MA | 8/28/2014 | redacted | creating comparison of amended complaint and answers from all defendants to ensure efficiency for litigation team |
| MA | 8/29/2014 | redacted | adding State Farm's responses to comparison of amended complaint and defendants' answers to ensure efficiency for litigation team |
| MA | 8/29/2014 | redacted | call from client [ ] |
| MS | 9/2/2014 | redacted | review comparison of Ds' answer to complaint |
| CLER | 9/2/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#107 - Alamo Defendants' ANSWER to [57] Amended Complaint and Demand for Jury Trial by Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass.(Hart, Kathleen) |
| MS | 9/3/2014 | redacted | MS/MD/MA meet to discuss case updates |
| MA | 9/3/2014 | redacted | MS/MD/MA meet to discuss case updates |
| MD | 9/3/2014 | redacted | MS/MD/MA meet to discuss case updates |
| MS | 9/3/2014 | redacted | drafting web update |
| MS | 9/3/2014 | redacted | tc w/ [ ] re developments in industry |
| CLER | 9/4/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ORDER ONLY granting [96] Motion to Join [88] MOTION to Reconsider and Motion for Leave for Interlocutory Appeal and Stay filed by Alamo Claim Service, Thorlin Lee, David Serfass, Peter Perrine. Entered by Chief Judge James E. Shadid on 09/03/2014. (AMM, ilcd) |
| MA | 9/10/2014 | redacted | emailing client [ ] |
| MA | 9/11/2014 | redacted | emailing case update to client [ ] |
| MA | 9/15/2014 | redacted | call from putative class member re: case updates |
| MA | 9/15/2014 | redacted | emailing putative class member in response to his email |
| MA | 9/15/2014 | redacted | emailing case update to clients |
| MA | 9/15/2014 | redacted | posting case update to website to keep clients/putative class members informed |
| MA | 9/16/2014 | redacted | creating FedEx label to send to client so he can send us documents |
| MA | 9/16/2014 | redacted | call from putative class member re: case updates |
| MA | 9/16/2014 | redacted | emailing case update to putative class member |

| | | | |
|---|---|---|---|
| MA | 9/16/2014 | redacted | call from client [ ] |
| MA | 9/16/2014 | redacted | emailing case update to opt-in clients to keep them informed |
| MA | 9/16/2014 | redacted | posting case update to website to keep class members informed |
| MA | 9/16/2014 | redacted | drafting update to post to website re: judge's order in order to keep class informed |
| MA | 9/16/2014 | redacted | reviewing Judge's decision on interlocutory appeal and stay to keep self informed |
| MS | 9/16/2014 | redacted | review court decision on reconsideration |
| MS | 9/16/2014 | redacted | email to md re decision on reconsideration |
| CLER | 9/16/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#108 - ORDER entered by Chief Judge James E. Shadid on 9/16/2014. Alamo Defendants and Defendant CISs Motion for Reconsideration and Alternatively for Leave for Interlocutory Appeal and Stay Pursuant to 28 U.S.C. § 1292(b) [88] is DENIED in its entirety. The Alamo Defendants and Defendant CISs Motions for Extensions of time [91], [97] are MOOT. Defendants are directed to file theirresponses to Plaintiffs Motion to Certify Class on or before October 16, 2014. See full Order attached.(RK, ilcd) |
| MS | 9/16/2014 | redacted | research on client benefit issue and email to client |
| MA | 9/16/2014 | redacted | call from client opt-in re: case updates |
| MA | 9/18/2014 | redacted | call from opt-in to discuss retaliation concerns |
| MA | 9/19/2014 | redacted | call from client re: retaliation |
| MS | 9/22/2014 | redacted | fielding call re possible retaliation |
| MA | 9/22/2014 | redacted | MS/MA meet to review opt-in's retaliation concerns |
| MS | 9/22/2014 | redacted | MS/MA meet to review opt-in's retaliation concerns |
| MA | 9/23/2014 | redacted | call from putative class member re: joining |
| AG | 9/23/2014 | redacted | Verifies proper format of orders and memorandum in docket file |
| MA | 9/23/2014 | redacted | calendaring future deadlines |
| CLER | 10/1/2014 | redacted | Data Entry of contact information of Judge Shadid and Mag. Gorman |
| MA | 10/6/2014 | redacted | MS/MA discuss client [ ] retaliation concerns |
| MS | 10/6/2014 | redacted | MS/MA discuss client [ ] retaliation concerns |
| MA | 10/6/2014 | redacted | call from client [ ] re: retaliation concerns |
| MA | 10/6/2014 | redacted | call to client [ ] re: follow up questions about retaliation concerns |
| MS | 10/6/2014 | redacted | MS/MA discuss creating client survey |
| MA | 10/6/2014 | redacted | MS/MA discuss creating client survey |
| MS | 10/7/2014 | redacted | review Survey |
| MS | 10/7/2014 | redacted | review and revise survey to class re retaliation |
| MA | 10/7/2014 | redacted | MS/MA review revisions to opt-in survey |
| MS | 10/7/2014 | redacted | MS/MA review revisions to opt-in survey |
| MA | 10/7/2014 | redacted | creating draft client survey into usable Word doc so MS can edit |
| MA | 10/7/2014 | redacted | drafting opt-in survey to send to clients |
| MS | 10/7/2014 | redacted | MS/MA review questions for possible client survey |
| MA | 10/7/2014 | redacted | MS/MA review questions for possible client survey |
| AG | 10/8/2014 | redacted | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of LaPatrick Washington-Sutton, # (2) Consent to Sue of Kelvin S. Sutton, # (3) Consent to Sue of LaDawn Coleman) |

| AG | 10/8/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#109 - NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of LaPatrick Washington-Sutton, # (2) Consent to Sue of Kelvin S. Sutton, # (3) Consent to Sue of LaDawn Coleman)(Sweeney, Michael) |
|---|---|---|---|
| AG | 10/8/2014 | redacted | prepare welcome ltr to new clients |
| AG | 10/8/2014 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 10/8/2014 | redacted | Data Entry of contact information of new clients |
| MA | 10/8/2014 | redacted | emailing new opt-ins to confirm receipt of consents to sue |
| MA | 10/8/2014 | redacted | reviewing consents to sue received today |
| MA | 10/9/2014 | redacted | emailing client EH in response to his email |
| MA | 10/14/2014 | redacted | call from client SC to discuss case updates |
| MA | 10/16/2014 | redacted | reviewing def Alamo's opposition to motion for conditional certification and associated documents to keep self informed |
| MD | 10/16/2014 | redacted | md read the alamo defendant's opposition brief to conditional certification 0.3 |
| MD | 10/16/2014 | redacted | md drafting motion in opposition to extension of time 1.0 |
| CLER | 10/16/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#114 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Dianna D. Gray)(Sweeney, Michael) |
| AG | 10/16/2014 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Dianna D. Gray) |
| MS | 10/16/2014 | redacted | md/ms discussing response to Alamo's motion for additional pages in response to collective action motion 0.3 |
| MD | 10/16/2014 | redacted | md/ms discussing response to Alamo's motion for additional pages in response to collective action motion 0.3 |
| CLER | 10/16/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#113 - MOTION for Leave to File Brief in Excess of 15 Pages by Defendants Alamo Claim Service, CIS ALAMO, LLC, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 11/3/2014 (Attachments: # (1) Text of Proposed Order)(Hart, Kathleen) |
| CLER | 10/16/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#112 - MOTION re [110] Response to Motion NOTICE OF JOINDER IN RESPONSE IN OPPOSITION TO CERTIFICATION by Defendant CIS ALAMO, LLC. Responses due by 11/3/2014 (Hart, Kathleen) |
| CLER | 10/16/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#111 - AFFIDAVIT by Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. (Attachments: # (1) Exhibit 1-Sample Adjuster Contracts, # (2) Exhibit 2-Emails re Winterhaven Schedule Offered, # (3) Exhibit 3-[client] Winterhaven Invoices)(Hart, Kathleen) |
| MA | 10/16/2014 | redacted | updating client list to ensure accuracy |

| | | | |
|---|---|---|---|
| CLER | 10/16/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#110 - RESPONSE to Motion re [59] MOTION to Certify Class filed by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. (Hart, Kathleen) |
| CLER | 10/16/2014 | redacted | Data Entry of contact information of new client |
| AG | 10/16/2014 | redacted | prepare welcome ltr to new client |
| AG | 10/16/2014 | redacted | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| MA | 10/16/2014 | redacted | emailing opt-in DG in response to her email |
| MS | 10/17/2014 | redacted | review and revise opposition to additional pages |
| MD | 10/17/2014 | redacted | md read State Farm's motion opposing conditional certification 0.2 |
| MD | 10/17/2014 | redacted | md outlining argument/reply against State Farm's opposition to plaintiffs' motion for conditional certification 0.5 |
| MD | 10/17/2014 | redacted | md draftin opposition to motion for additional pages 3.0 |
| MA | 10/17/2014 | redacted | reviewing State Farm's affidavits that accompany opposition to motion for conditional certification |
| MS | 10/17/2014 | redacted | ms/md discuss reply ISO cond cert |
| MD | 10/17/2014 | redacted | ms/md discuss reply ISO cond cert |
| MS | 10/17/2014 | redacted | review of SF opposition to cond cert |
| MS | 10/17/2014 | redacted | review Alamo opposition to cond cert, including review of cases cited |
| MA | 10/17/2014 | redacted | reviewing State Farm's response to motion for conditional certification to keep self informed |
| AG | 10/17/2014 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 10/17/2014 | redacted | prepare welcome ltr to new client |
| CLER | 10/17/2014 | redacted | Data Entry of contact information of new client |
| CLER | 10/17/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#115 - MEMORANDUM in Opposition re [59] MOTION to Certify Class filed by Defendant State Farm Mutual Automobile Insurance Company. (Attachments: # (1) Exhibit 1 - Declaration of Joey Reina, # (2) Exhibit 2 - Declaration of Michael Reis)(DeBoskey, Geoffrey) |
| MD | 10/20/2014 | redacted | md drafting reply brief to defendants' motion opposing the collective action motion 3.0 |
| CLER | 10/20/2014 | redacted | Data Entry of contact information of Attorney of Defendant, CIS Alamo, LLC., (1) Alamo Claim Service, (2) Peter Perrine, (3) Thorlin Lee, and (4) David Serfass. |
| CLER | 10/20/2014 | redacted | Data Entry of contact information of Attorney for D. State Farm Mutual Automobile Insurance |
| CLER | 10/20/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#116 - NOTICE of Appearance of Attorney by Douglas R Hart on behalf of State Farm Mutual Automobile Insurance Company (Hart, Douglas) |
| MD | 10/21/2014 | redacted | md drafting reply brief to Defendants' opposition to the collective action motion 3.5 |

| MD | 10/21/2014 | redacted | md review ms edits to opposition brief to extra page limits and preparing for filing 0.6 |
|---|---|---|---|
| MA | 10/21/2014 | redacted | creating pdf version of opposition to motion for additional pages in preparation for filing |
| CLER | 10/21/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#117 - MEMORANDUM in Opposition re [113] MOTION for Leave to File Brief in Excess of 15 Pages filed by Plaintiff Alando [client]. (Attachments: # (1) Certificate of Service)(Sweeney, Michael) |
| AG | 10/21/2014 | redacted | ECF Filing of MEMORANDUM in Opposition re [113] MOTION for Leave to File Brief in Excess of 15 Pages(Attachments: # (1) Certificate of Service) |
| MA | 10/21/2014 | redacted | proofreading oppostion to Alamo's motion for additional pages |
| MA | 10/21/2014 | redacted | emailing Alamo and State Farm's response to opt-in SM |
| MA | 10/21/2014 | redacted | emailing Alamo and State Farm's responses to conditional ceritifcation motion to opt-in CG |
| MA | 10/21/2014 | redacted | call from opt-in SM re: case updates |
| MD | 10/21/2014 | redacted | md/ms discussing argument to raise in reply to Alamo's opposition brief to plaintiffs' motion for conditional certification 0.1 |
| MS | 10/21/2014 | redacted | md/ms discussing argument to raise in reply to Alamo's opposition brief to plaintiffs' motion for conditional certification 0.1 |
| MA | 10/22/2014 | redacted | proofreading reply in support of collective action motion |
| MA | 10/22/2014 | redacted | emailing case update to opt-in SC |
| MA | 10/22/2014 | redacted | call from opt-in SC re: case updates |
| MS | 10/23/2014 | redacted | revise reply ISO cond cert |
| MA | 10/23/2014 | redacted | call from opt-in JH re: updates |
| MD | 10/23/2014 | redacted | md review and edit reply memo 0.2 |
| MS | 10/23/2014 | redacted | md/ms discussing edits to reply brief in support of collective action motion 0.2 |
| MD | 10/23/2014 | redacted | md/ms discussing edits to reply brief in support of collective action motion 0.2 |
| MD | 10/24/2014 | redacted | md call with class member about potential retaliation claim 0.6 |
| AG | 10/24/2014 | redacted | ECF Filing of MOTION for Leave to File a Reply In Further Support of Plaintiffs Notice of Motion To Conditionally Certify a FLSA Collective Action and Send Notice to the FLSA Class (Docket#59)Responses due by 11/10/2014 (Attachments: # (1) Exhibit 1 Final Reply, # (2) Text of Proposed Order, # (3) Certificate of Service) |
| JS | 10/24/2014 | redacted | proof notice of motion and motion |
| JS | 10/24/2014 | redacted | proofread Alamo ([client]) plt rep memo in sup of plt not of mot to cond cert and send notice; research Local Rule 7.1(B)(4) |
| CLER | 10/27/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ONLY ORDER GRANTING [112] Motion for Joinder, [113] Motion for Leave to File Brief in Excess of 15 pages, and [118] Motion for Leave to File Reply. The Clerk's Office is directed to file the Reply attached as Exhibit 1 to [118]. Entered by Chief Judge James E. Shadid on 10/27/2014. (AMM, ilcd) |

| | | | |
|---|---|---|---|
| CLER | 10/27/2014 | redacted | 118 - MOTION for Leave to File a Reply In Further Support of Plaintiffs Notice of Motion To Conditionally Certify a FLSA Collective Action and Send Transfer documents recd from ECF system to docket file and create file copy(Docket#Notice to the FLSA Class (Docket#59) by Plaintiffs Maurice [client], Alando [client]. Responses due by 11/10/2014 (Attachments: # (1) Exhibit 1 Final Reply, # (2) Text of Proposed Order, # (3) Certificate of Service)(Dunn, Matthew) |
| MD | 10/29/2014 | redacted | md read letter from defense counsel about dismissing case 0.1 |
| MD | 10/29/2014 | redacted | MD/MA discuss letter from defense counsel re: dismissing claims |
| MA | 10/29/2014 | redacted | MD/MA discuss letter from defense counsel re: dismissing claims |
| MA | 10/29/2014 | redacted | reviewing ltr from def counsel re: dismissing claims |
| MD | 10/29/2014 | redacted | md call with client about potential retaliation claim 0.2 |
| MS | 10/30/2014 | redacted | md/ms discussing response to defense counsel about dismissal of case because of Belton waiver 0.6 |
| MD | 10/30/2014 | redacted | md/ms discussing response to defense counsel about dismissal of case because of Belton waiver 0.6 |
| MS | 10/31/2014 | redacted | review KH response to letter re release and SOL |
| MA | 10/31/2014 | redacted | reviewing reply to defendants' letter re: dismissing case |
| MD | 10/31/2014 | redacted | md drafting letter to defense counsel about waiver contained in Belton case 1.0 |
| MD | 10/31/2014 | redacted | md/ms discussing edits to letter regarding scope of waiver in Belton case and effectively move case forward 0.2 |
| MS | 10/31/2014 | redacted | md/ms discussing edits to letter regarding scope of waiver in Belton case and effectively move case forward 0.2 |
| CLER | 10/31/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#119 - Reply Memorandum in Support of Plaintiffs' Notice of Motion to Conditionally Certify a FLSA Collective Action and Send Notice to the FLSA Class by Maurice [client], Alando [client] (RK, ilcd) |
| CLER | 11/4/2014 | redacted | review docket file for missing docket entries |
| MA | 11/6/2014 | redacted | reviewing 1st circuit case on salary test (sent by MS) to keep self informed |
| MS | 11/6/2014 | redacted | md/ms discussing potential of defendants' filing motion to dismiss based on email correspondence 0.1 |
| MD | 11/6/2014 | redacted | md/ms discussing potential of defendants' filing motion to dismiss based on email correspondence 0.1 |
| MA | 11/10/2014 | redacted | reviewing def. motion to strike misstatement of record |
| CLER | 11/10/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#120 - MOTION to Strike Misstatement of Record by Defendants Alamo Claim Service, CIS ALAMO, LLC, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 11/28/2014 (Attachments: # (1) Text of Proposed Order)(Hart, Kathleen) |
| MD | 11/10/2014 | redacted | md/ms discussing response to Alamo's motion to strike 0.2 |
| MS | 11/10/2014 | redacted | md/ms discussing response to Alamo's motion to strike 0.2 |
| MD | 11/12/2014 | redacted | md drafting response to defense counsel's motion to strike 1.5 |

| CLER | 11/14/2014 | redacted | Correct Dockets naming convention to proper docket abbreviations format |
|---|---|---|---|
| MD | 11/17/2014 | redacted | md editing response to Alamo's motion to correct the "misstatement" in plaintiffs' conditional certification motion 1.5 |
| MD | 11/18/2014 | redacted | md edit brief opposition Alamo's motion to strike 0.5 |
| MA | 11/18/2014 | redacted | proofreading response to opposition to correction of motion |
| MA | 11/19/2014 | redacted | responding to email from opt-in LA |
| MD | 11/19/2014 | redacted | md finalize response to Alamo's motion and prepare for filing 0.3 |
| AG | 11/19/2014 | redacted | ECF Filing of MEMORANDUM in Opposition re [120] MOTION to Strike Misstatement of Record |
| MA | 11/19/2014 | redacted | proofreading opposition to corrective motion |
| MS | 11/19/2014 | redacted | md/ms discussing edits to response to Alamo's motion 0.1 |
| MD | 11/19/2014 | redacted | md/ms discussing edits to response to Alamo's motion to strike misstatement 0.1 |
| MS | 11/19/2014 | redacted | md/ms discussing edits to response to Alamo's motion to strike misstatement 0.1 |
| MS | 11/19/2014 | redacted | revising response to motion to strike |
| MA | 11/20/2014 | redacted | call to opt-in ES re: updates |
| CLER | 11/21/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#121 - MEMORANDUM in Opposition re [120] MOTION to Strike Misstatement of Record filed by Plaintiffs Maurice [client], Alando [client]. (Dunn, Matthew) |
| MA | 11/24/2014 | redacted | call to putative class member in response to his call |
| MA | 11/24/2014 | redacted | responding to email from opt-in LA |
| MD | 12/1/2014 | redacted | md/ms discussing reply submitted by defense counsel 0.1 |
| MS | 12/1/2014 | redacted | md/ms discussing reply submitted by defense counsel 0.1 |
| MS | 12/1/2014 | redacted | review Alamo motion for reply on issue of release (.2); email to MD (.1) |
| CLER | 12/1/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#122 - MOTION for Leave to File Reply in Support of Motion to Strike Misstatement of Record by Defendants Alamo Claim Service, CIS ALAMO, LLC, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 12/15/2014 (Attachments: # (1) Reply, # (2) Text of Proposed Order)(Hart, Kathleen) |
| CLER | 12/2/2014 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#123 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Andrew Hank)(Sweeney, Michael) |
| AG | 12/2/2014 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Andrew Hank) |
| CLER | 12/2/2014 | redacted | Data Entry of contact information of client |
| AG | 12/2/2014 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 12/2/2014 | redacted | prepare welcome ltr to new client |
| MA | 12/2/2014 | redacted | call from opt-in SC re: case update |
| MA | 12/11/2014 | redacted | call from putative class member re: joining |

| MA | 12/11/2014 | redacted | emailing consent to sue form to putative class member |
|---|---|---|---|
| MA | 12/17/2014 | redacted | call from putative class member re: additional claims |
| CLER | 12/30/2014 | redacted | review docket via Pacer for any updates |
| MS | 1/5/2015 | redacted | review recent 3rd cir case on IA in FLSA context |
| MA | 1/8/2015 | redacted | reviewing Alamo's reply to keep self informed |
| MS | 1/8/2015 | redacted | MS/MA review implications of Judge's order on motion for leave to file |
| MA | 1/8/2015 | redacted | MS/MA review implications of Judge's order on motion for leave to file |
| MA | 1/8/2015 | redacted | reviewing text order re: motion to file leave to keep self informed |
| CLER | 1/8/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ONLY ORDER granting [122] Motion for Leave to File Reply in Support of Motion to Strike Misstatement of Record. The Clerk's Office is directed to file the Reply. Entered by Chief Judge James E. Shadid on 01/08/2015. (AMM, ilcd) |
| CLER | 1/9/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#124 - RESPONSE to Motion re [122] MOTION for Leave to File Reply in Support of Motion to Strike Misstatement of Record filed by Defendants Alamo Claim Service, CIS ALAMO, LLC, Thorlin Lee, Peter Perrine, David Serfass. (FDT, ilcd) |
| MA | 1/21/2015 | redacted | researching local rules about sending letter to Judge in preparation for sending letter to J. Shadid |
| MS | 1/21/2015 | redacted | drafting letter to Court re need for additional info |
| MS | 1/21/2015 | redacted | tc w/ CDIL counsel as to how to address getting a ruling on conditional cert motion |
| MS | 1/21/2015 | redacted | email to Werman re intelligence on CD IL |
| MD | 1/21/2015 | redacted | md/ms discussing steps to take given that no decision on the collective action motion 0.2 |
| MS | 1/21/2015 | redacted | md/ms discussing steps to take given that no decision on the collective action motion 0.2 |
| MA | 1/23/2015 | redacted | call from opt-in AA re: case updates |
| MA | 1/27/2015 | redacted | reviewing reply in support of motion to strike misstatement from record |
| MS | 1/27/2015 | redacted | reviewing Alamo reply filing and compare to previous filing |
| CLER | 1/27/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#125 - REPLY IN SUPPORT OF MOTION TO STRIKE MISSTATEMENT OF RECORD re [120] MOTION to Strike Misstatement of Record filed by Defendants Alamo Claim Service, CIS ALAMO, LLC, Thorlin Lee, Peter Perrine, David Serfass. (TK, ilcd) |
| MA | 2/3/2015 | redacted | emailing opt-in WT in response to his email |
| MA | 2/3/2015 | redacted | emailing opt-in HC in response to her email |
| MA | 3/4/2015 | redacted | emailing opt-in LA re: case updates |
| MA | 3/4/2015 | redacted | drafting website update to keep putative class members informed |
| MA | 3/9/2015 | redacted | emailing opt-in SM re: case updates |
| MA | 3/23/2015 | redacted | reviewing Judge Shadid's Order on Motion to Strike Misstatment and prior filings to keep self informed |

| | | | |
|---|---|---|---|
| CLER | 3/23/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#126 - ORDER Entered by Chief Judge James E. Shadid on 3/23/15. Defendants' Motion to Strike Misstatement of the Record [120] is respectfully DENIED. (SW, ilcd) |
| CM | 3/27/2015 | redacted | call from client re status of case (.2) |
| MS | 3/31/2015 | redacted | MS/MA review judge Shadid's order re: notice .2; develop plan for preparing and sending notice .2; finish drafting case update to post to website and send via email to opt-ins .1 |
| MA | 3/31/2015 | redacted | MS/MA review judge Shadid's order re: notice .2; develop plan for preparing and sending notice .2; finish drafting case update to post to website and send via email to opt-ins .1 |
| MA | 3/31/2015 | redacted | reviewing Judge Shadid's decision on conditional certification |
| CLER | 3/31/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#127 - ORDER granting [59] Plaintiffs' Motion to Certify Class. Defendants are ordered to provide Plaintiffs' counsel with the names and last known mailing addresses of all class members in a manipulable format within seven days ( Miscellaneous Deadline 4/7/2015) of this Order. Plaintiffs are authorized to send the attached Notice to class members within fourteen days (Other Deadline set for 4/14/2015) of this Order. This matter is now referred to the Magistrate Judge for further proceedings. Entered by Chief Judge James E. Shadid on 3/31/2015. (Attachments: # (1) Notice)(RK, ilcd) |
| MA | 3/31/2015 | redacted | updating website to keep class members up to date |
| MA | 3/31/2015 | redacted | formatting consent to sue form to include enough space for opt-ins to write |
| MA | 3/31/2015 | redacted | posting update re: conditional certification decision to website to keep clients and putative class members informed of case updates |
| MA | 3/31/2015 | redacted | drafting website update re: conditional certification |
| CLER | 4/1/2015 | redacted | Data Entry of contact information of client |
| MA | 4/1/2015 | redacted | call from putative class member re: joining |
| MA | 4/1/2015 | redacted | updating client list to ensure accuracy |
| MA | 4/1/2015 | redacted | emailing opt-in SM in response to her email |
| MA | 4/1/2015 | redacted | fixing grammatical errors in yesterday's case update post on website |
| MA | 4/1/2015 | redacted | drafting update email to send to all opt-ins to inform them of conditional certification decision |
| MA | 4/1/2015 | redacted | AG/MA review what supplies are needed in order to mail notice in two weeks |
| AG | 4/1/2015 | redacted | AG/MA review what supplies are needed in order to mail notice in two weeks |
| MA | 4/1/2015 | redacted | call from opt-in FS re: case updates |
| MA | 4/2/2015 | redacted | call from opt-in SM re: case updates |
| AG | 4/2/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues) |

| | | | |
|---|---|---|---|
| CLER | 4/2/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#128 - NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues)(Sweeney, Michael) |
| CLER | 4/2/2015 | redacted | Data Entry of contact information of client |
| AG | 4/2/2015 | redacted | prepare welcome ltr to new client |
| MA | 4/2/2015 | redacted | call from putative class member re: joining |
| MA | 4/2/2015 | redacted | call from putative class member re: joining |
| AG | 4/2/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 4/2/2015 | redacted | Data Entry of contact information of clients |
| AG | 4/2/2015 | redacted | prepare welcome ltr to new clients |
| MA | 4/3/2015 | redacted | MA/CM discuss questions re collective action decision in preparation for calls from class members (.1) |
| CM | 4/3/2015 | redacted | MA/CM discuss questions re collective action decision in preparation for calls from class members (.1) |
| MA | 4/6/2015 | redacted | revising opt-in intake survey to include revisions from meeting with MS |
| MS | 4/6/2015 | redacted | MS/MA meet to revise opt-in survey to ensure clarity |
| MA | 4/6/2015 | redacted | drafting intake survey for opt-ins to efficiently gather information about their employment at Alamo and State Farm |
| MA | 4/6/2015 | redacted | MS/MA meet to revise opt-in survey to ensure clarity |
| MS | 4/6/2015 | redacted | MS/MD/MA litigation team meeting to plan for notice period, review statute of limitations/tolling issues, and prepare for addressing concerns with order on conditional certification |
| MD | 4/6/2015 | redacted | MS/MD/MA litigation team meeting to plan for notice period, review statute of limitations/tolling issues, and prepare for addressing concerns with order on conditional certification |
| MA | 4/6/2015 | redacted | MS/MD/MA litigation team meeting to plan for notice period, review statute of limitations/tolling issues, and prepare for addressing concerns with order on conditional certification |
| MA | 4/6/2015 | redacted | drafting fact-finding survey for opt-ins |
| MS | 4/7/2015 | redacted | review and comment on survey for sol/tolling purposes |
| MD | 4/7/2015 | redacted | ms/md discuss request by opposing counsel to change court ordered notice |
| MS | 4/7/2015 | redacted | review opposing counsel voice mail re changing court ordered notice |
| MS | 4/7/2015 | redacted | ms/md discuss request by opposing counsel to change court ordered notice |
| CLER | 4/7/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#130 - NOTICE of Compliance (Hart, Kathleen) |
| CLER | 4/7/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#129 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 4/7/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| CLER | 4/7/2015 | redacted | PCT chambers (provide MS cell number for conference 4/23/2015) |

| | | | |
|---|---|---|---|
| CLER | 4/7/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(TEXT ORDER by Magistrate Judge Jonathan E. Hawley: Status Conference set for Thursday, 4/23/2015 at 3:30 PM by telephone from Peoria (court will place call) before Magistrate Judge Jonathan E. Hawley. Entered on 4/7/15. (WG, ilcd) |
| MA | 4/7/2015 | redacted | call from opt-in AA re: documents |
| CLER | 4/7/2015 | redacted | Data Entry of contact information of client |
| AG | 4/7/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 4/7/2015 | redacted | prepare welcome ltr to new client |
| MA | 4/7/2015 | redacted | revising opt-in survey for clarity |
| MD | 4/8/2015 | redacted | md emailing defense counsel about changes to notice 0.3 |
| MS | 4/8/2015 | redacted | tc w/ opposing counsel re State Farm's correction |
| MS | 4/8/2015 | redacted | ms/ma discuss survery question re diligently pursue wording |
| MA | 4/8/2015 | redacted | ms/ma discuss survery question re diligently pursue wording |
| CLER | 4/8/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#131 - Response by State Farm Mutual Automobile Insurance Company re [127] Order on Motion to Certify Class,, Set/Reset Deadlines: Report Regarding Production of List of Putative Collective Action Members. (DeBoskey, Geoffrey) |
| MA | 4/9/2015 | redacted | revising opt-in welcome letter |
| MA | 4/9/2015 | redacted | emailing putative class member in response to his email |
| CLER | 4/9/2015 | redacted | preparing notice to be mailed to all putative class members |
| CLER | 4/9/2015 | redacted | Preparation of FLSA notice (Delivery to USPS) |
| CLER | 4/9/2015 | redacted | Preparation of FLSA notice (Manual insertion into mailing envelope (folderd Notice and Consent to Sue with Courtesy Reply Envelope, manual sealing of all mailpieces) |
| CLER | 4/9/2015 | redacted | Preparation of FLSA notice (printing and reproduction Consent to Sue, Notice and Collation and Stapling of pages, Printing and reproduction of courstey envelopes) |
| MA | 4/9/2015 | redacted | ms/ma discuss how to handle typos in notice |
| MS | 4/9/2015 | redacted | ms/ma discuss how to handle typos in notice |
| ME | 4/9/2015 | redacted | proof read Notice of Lawsuit |
| MS | 4/10/2015 | redacted | review and revise welcome letter to include SOL ruling |
| CLER | 4/13/2015 | redacted | prepare re-mailing of Notices (RTS USPS - forwarding addresses) |
| CLER | 4/13/2015 | redacted | create Noitce mailing spreadsheet |
| MA | 4/14/2015 | redacted | updating website to include approved consent to sue form and updated deadline to join |
| MA | 4/15/2015 | redacted | call from putative class member re: joining |
| AG | 4/16/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| CLER | 4/16/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#132 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| CLER | 4/16/2015 | redacted | Data Entry of contact information of client |

| AG | 4/16/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
|---|---|---|---|
| AG | 4/16/2015 | redacted | prepare welcome ltr to new client |
| CLER | 4/17/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#133 - NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue, # (2) Consent to Sue)(Sweeney, Michael) |
| AG | 4/17/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue, # (2) Consent to Sue) |
| AG | 4/17/2015 | redacted | Conduct a person search (wesltlaw - USPS RTS moved) |
| CLER | 4/17/2015 | redacted | prepare re-mailing of Notices (RTS USPS - forwarding addresses) |
| AG | 4/17/2015 | redacted | prepare welcome ltr to new client |
| AG | 4/17/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 4/17/2015 | redacted | Data Entry of contact information of clients |
| MA | 4/20/2015 | redacted | emailing contact informaiton to opt-in LC so that she can send documents |
| MA | 4/20/2015 | redacted | reviewing responses to opt-in survey in order to report results to litigation team |
| MA | 4/20/2015 | redacted | emailing opt-in LC in response to her email |
| MA | 4/20/2015 | redacted | call from putative class member to review claims |
| CLER | 4/20/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#134 - NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues)(Sweeney, Michael) |
| AG | 4/20/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues) |
| CLER | 4/20/2015 | redacted | prepare re-mailing of Notices (RTS USPS - forwarding addresses) |
| AG | 4/20/2015 | redacted | Conduct a people search (wesltlaw - USPS RTS moved) |
| AG | 4/20/2015 | redacted | prepare welcome ltr to new clients |
| CLER | 4/20/2015 | redacted | Data Entry of contact information of clients |
| CLER | 4/20/2015 | redacted | Data Entry of contact information of client |
| CLER | 4/20/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 4/20/2015 | redacted | prepare welcome ltr to new clients |
| CLER | 4/20/2015 | redacted | Data Entry of contact information of clients |
| CLER | 4/21/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#135 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 4/21/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| AG | 4/21/2015 | redacted | Conduct a person search (wesltlaw - USPS RTS moved) |
| MA | 4/21/2015 | redacted | updating client list to ensure accuracy |
| MA | 4/21/2015 | redacted | reviewing documents sent by opt-in LC |
| MA | 4/21/2015 | redacted | reviewing documents sent by opt-in KC |
| MA | 4/21/2015 | redacted | emailing opt-in KC re: completing opt-in survey |

| MA | 4/21/2015 | redacted | emailing FedEx label to opt-in AA so she can send us documents related to her work at Alamo |
|----|-----------|----------|---|
| MA | 4/21/2015 | redacted | creating FedEx label to send to opt-in AA so she can send us documents related to her work at Alamo |
| MA | 4/21/2015 | redacted | call from opt-in AA re: documents |
| MA | 4/21/2015 | redacted | call from opt-in LC re: documents |
| CLER | 4/21/2015 | redacted | Data Entry of contact information of client |
| AG | 4/21/2015 | redacted | prepare welcome ltr to new client |
| AN | 4/22/2015 | redacted | Telephone call regarding joining Alamo case. |
| CLER | 4/22/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#136 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 4/22/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| AG | 4/22/2015 | redacted | Conduct a person search (wesltlaw - USPS RTS moved) |
| AG | 4/22/2015 | redacted | prepare re-mailing of Notices (RTS USPS) |
| AG | 4/22/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 4/22/2015 | redacted | Data Entry of contact information of client |
| AG | 4/22/2015 | redacted | prepare welcome ltr to new client |
| MD | 4/23/2015 | redacted | md attend status conference call with defense counsel and court 0.2 |
| MD | 4/23/2015 | redacted | md preparing for court conference, reviewing filings in case, in Belton case, and preparing outline of description of case 2.0 |
| AG | 4/23/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| CLER | 4/23/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#137 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 4/23/2015 | redacted | prepare welcome ltr to new client |
| CLER | 4/23/2015 | redacted | Data Entry of contact information of client |
| AG | 4/23/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 4/23/2015 | redacted | create PDF format of documents recd from client |
| MA | 4/23/2015 | redacted | call to Magistrate Judge Hawley's chambers to confirm information for today's status conference. |
| MA | 4/23/2015 | redacted | emailing litigation team number of opt-ins and date for opt-in period for today's conference with court |
| MA | 4/23/2015 | redacted | updating client list to ensure accuracy |
| CLER | 4/24/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#138 - NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues)(Sweeney, Michael) |
| AG | 4/24/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues) |
| AG | 4/24/2015 | redacted | prepare welcome ltr to new clients |
| AG | 4/24/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |

| CLER | 4/24/2015 | redacted | Data Entry of contact information of clients |
|---|---|---|---|
| CLER | 4/24/2015 | redacted | Data Entry of contact information of client |
| AG | 4/24/2015 | redacted | prepare welcome ltr to new client |
| CLER | 4/24/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Minute Entry for proceedings held before Magistrate Judge Jonathan E. Hawley: Parties present via telephone Attys Matthew Dunn, Kathleen Hart, and Geoffrey DeBoskey for a Status Conference on Thursday, 4/23/2015. Discussion held re: status of case. Court sets case for a Rule 16 Scheduling Conference on Monday, 6/29/2015 at 1:00 PM CST by telephone from Peoria (court will place call) before Magistrate Judge Jonathan E. Hawley. Rule 26 Meeting Report due by 6/26/2015. (JRK, ilcd) |
| AG | 4/27/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| CLER | 4/27/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#139 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 4/27/2015 | redacted | Conduct a people search (wesltlaw - USPS RTS moved) |
| CLER | 4/27/2015 | redacted | prepare re-mailing of Notices (RTS USPS - forwarding addresses) |
| AG | 4/27/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 4/27/2015 | redacted | Data Entry of contact information of client |
| AG | 4/27/2015 | redacted | prepare welcome ltr to new client |
| CLER | 4/28/2015 | redacted | Data Entry of contact information of clients |
| AG | 4/28/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 4/28/2015 | redacted | prepare welcome ltr to new clients |
| CLER | 4/28/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#140 - NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue, # (2) Consent to Sue)(Sweeney, Michael) |
| CLER | 4/28/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue, # (2) Consent to Sue) |
| MA | 4/28/2015 | redacted | emailing opt-in survey to all opt-ins to gather information about employment at Alamo and State Farm |
| MA | 4/28/2015 | redacted | updating client list to ensure accuracy |
| MA | 4/28/2015 | redacted | MS/MD/MA litigation team meeting to review proposed changes to opt-in survey in order to send out survey to all opt-ins in order to gather information |
| MD | 4/28/2015 | redacted | MS/MD/MA litigation team meeting to review proposed changes to opt-in survey in order to send out survey to all opt-ins in order to gather information |
| MS | 4/28/2015 | redacted | MS/MD/MA litigation team meeting to review proposed changes to opt-in survey in order to send out survey to all opt-ins in order to gather information |
| MS | 4/28/2015 | redacted | review email re claims of harassment |
| MA | 4/29/2015 | redacted | call from opt-in to confirm receipt of documents |

| MA | 4/29/2015 | redacted | reviewing documents sent by opt-in CG |
|---|---|---|---|
| MA | 4/29/2015 | redacted | reviewing responses to opt-in fact-finding survey in order to share information with litigation team |
| MA | 4/29/2015 | redacted | call from opt-in CG to confirm receipt of documents |
| CLER | 4/29/2015 | redacted | prepare re-mailing of Notices (RTS USPS - forwarding addresses) |
| AG | 4/29/2015 | redacted | Conduct a people search (wesltlaw - USPS RTS moved) |
| AG | 5/1/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| CLER | 5/1/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#141 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 5/1/2015 | redacted | prepare welcome ltr to new client |
| CLER | 5/1/2015 | redacted | Data Entry of contact information of client |
| AG | 5/1/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| MA | 5/6/2015 | redacted | MS/MA review response rate/progress of opt-in fact-finding survey |
| MS | 5/6/2015 | redacted | MS/MA review response rate/progress of opt-in fact-finding survey |
| MA | 5/7/2015 | redacted | call from putative class member re; joining |
| MA | 5/8/2015 | redacted | emailing opt-in re: retaliation concerns |
| MA | 5/8/2015 | redacted | call from putative class member re: joining |
| MA | 5/11/2015 | redacted | call from opt-in regarding fact-finding survey |
| JS | 5/11/2015 | redacted | plt call with question re survey |
| CLER | 5/12/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#142 - NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue, # (2) Consent to Sue, # (3) Consent to Sue)(Sweeney, Michael) |
| AG | 5/12/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue, # (2) Consent to Sue, # (3) Consent to Sue) |
| AG | 5/12/2015 | redacted | Conduct a people search (wesltlaw - USPS RTS moved) |
| CLER | 5/12/2015 | redacted | Data Entry of contact information of client |
| AG | 5/12/2015 | redacted | prepare welcome ltr to new client |
| AG | 5/12/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 5/12/2015 | redacted | prepare welcome ltr to new clients |
| CLER | 5/12/2015 | redacted | Data Entry of contact information of clients |
| CLER | 5/13/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#143 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 5/13/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| AG | 5/13/2015 | redacted | prepare welcome ltr to new client |
| AG | 5/13/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 5/13/2015 | redacted | Data Entry of contact information of client |
| AN | 5/14/2015 | redacted | Phone call from client |

| | | | |
|---|---|---|---|
| CLER | 5/14/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#144 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 5/14/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| AG | 5/14/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 5/14/2015 | redacted | Data Entry of contact information of client |
| AG | 5/14/2015 | redacted | prepare welcome ltr to new client |
| MA | 5/14/2015 | redacted | emailing opt-in in response to her email re: case updates |
| CLER | 5/15/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#145 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 5/15/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| AG | 5/15/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 5/15/2015 | redacted | Data Entry of contact information of client |
| AG | 5/15/2015 | redacted | prepare welcome ltr to new client |
| MS | 5/18/2015 | redacted | tc w/ class member re possible retaliation |
| MS | 5/18/2015 | redacted | MS/MA review retaliation concerns from opt-in call |
| MA | 5/18/2015 | redacted | MS/MA review retaliation concerns from opt-in call |
| MA | 5/18/2015 | redacted | call from opt-in to discuss retaliation concerns |
| AG | 5/18/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue, # (2) Consent to Sue) |
| CLER | 5/18/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#146 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue, # (2) Consent to Sue)(Sweeney, Michael) |
| CLER | 5/18/2015 | redacted | Data Entry of contact information of client |
| AG | 5/18/2015 | redacted | prepare welcome ltr to new client |
| AG | 5/18/2015 | redacted | prepare welcome ltr to new client |
| CLER | 5/18/2015 | redacted | Data Entry of contact information of client |
| CLER | 5/18/2015 | redacted | create PDF format of documents recd from Client |
| AG | 5/18/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 5/18/2015 | redacted | prepare welcome ltr to new client |
| CLER | 5/18/2015 | redacted | Data Entry of contact information of client |
| CLER | 5/19/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#147 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 5/19/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| AG | 5/19/2015 | redacted | prepare welcome ltr to new client |
| CLER | 5/19/2015 | redacted | Data Entry of contact information of client |

| AG | 5/19/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
|---|---|---|---|
| MA | 5/21/2015 | redacted | call from putative class member requesting consent to sue form |
| MA | 5/21/2015 | redacted | emailing consent to sue form to putative class member |
| MA | 5/21/2015 | redacted | cross-checking consent to sue forms with time matters contact entries to ensure accuracy |
| MA | 5/22/2015 | redacted | call from putative class member re: joining |
| MS | 6/1/2015 | redacted | review and revise settlement email to opposing counsel |
| MD | 6/1/2015 | redacted | MA/MS/MD/ME litigation team meeting to provide case overview for paralegal ME to take on lead paralegal role for the case .6; review paralegal and attorney tasks to be completed .2 |
| MA | 6/1/2015 | redacted | MA/MS/MD/ME litigation team meeting to provide case overview for paralegal ME to take on lead paralegal role for the case .6; review paralegal and attorney tasks to be completed .2 |
| MS | 6/1/2015 | redacted | MA/MS/MD/ME litigation team meeting to provide case overview for paralegal ME to take on lead paralegal role for the case .6; review paralegal and attorney tasks to be completed .2 |
| ME | 6/1/2015 | redacted | MA/MS/MD/ME litigation team meeting to provide case overview for paralegal ME to take on lead paralegal role for the case .6; review paralegal and attorney tasks to be completed .2 |
| CLER | 6/1/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#148 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 6/2/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| AG | 6/2/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 6/2/2015 | redacted | prepare welcome ltr to new client |
| CLER | 6/2/2015 | redacted | Data Entry of contact information of client |
| MA | 6/3/2015 | redacted | reviewing recent survey results from optin survey to determine who may be outside the statute of limitations |
| ME | 6/3/2015 | redacted | ME/MA review tracking survey responses and SOL issues so ME can take over project |
| MA | 6/3/2015 | redacted | ME/MA review tracking survey responses and SOL issues so ME can take over project |
| ME | 6/3/2015 | redacted | read mediation statment from Belton v. Alamo case in order to better understand case background |
| AG | 6/3/2015 | redacted | arrange for ECF notification of new lead paralegal |
| CLER | 6/3/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#149 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 6/4/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| AG | 6/4/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#150 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 6/4/2015 | redacted | prepare welcome ltr to new client |

| AG | 6/4/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
|---|---|---|---|
| CLER | 6/4/2015 | redacted | Data Entry of contact information of client |
| ME | 6/4/2015 | redacted | telephone call with opt-in regarding completing initial survey for opt-in information |
| AG | 6/5/2015 | redacted | ECF Filing  of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue, # (2) Consent to Sue) |
| AG | 6/5/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#151 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue, # (2) Consent to Sue)(Sweeney, Michael) |
| AG | 6/5/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 6/5/2015 | redacted | Data Entry of contact information of client |
| AG | 6/5/2015 | redacted | prepare welcome ltr to new client |
| AG | 6/5/2015 | redacted | prepare welcome ltr to new client |
| CLER | 6/5/2015 | redacted | Data Entry of contact information of client |
| MA | 6/5/2015 | redacted | responding to opt-in email re: survey |
| MA | 6/5/2015 | redacted | emailing opt-in survey to ME so she can send out survey to new opt-ins |
| ME | 6/5/2015 | redacted | email opt-in plaintiff link to survey |
| CLER | 6/8/2015 | redacted | prepare remailing of Notices (USPS RTS notices) |
| AG | 6/8/2015 | redacted | conduct address verification of RTS notice |
| AG | 6/8/2015 | redacted | ECF FIling NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)( |
| MS | 6/8/2015 | redacted | MS/ME telephone call with intake to answer questions about joining the case |
| ME | 6/8/2015 | redacted | MS/ME telephone call with intake to answer questions about joining the case |
| MS | 6/8/2015 | redacted | md/ms discussing discovery plan, whether defendants asked for a jury trial, and keeping discovery focused 0.2 |
| MD | 6/8/2015 | redacted | md/ms discussing discovery plan, whether defendants asked for a jury trial, and keeping discovery focused 0.2 |
| ME | 6/8/2015 | redacted | MS/ME discuss client who received notice of collective action and has questions about joining |
| MS | 6/8/2015 | redacted | MS/ME discuss client who received notice of collective action and has questions about joining |
| ME | 6/8/2015 | redacted | listen to voicemail from client who received notice of the lawsuit |
| MS | 6/8/2015 | redacted | review and comment on proposed sched order |
| MD | 6/8/2015 | redacted | md review local rules and general orders concerning rule 26f discovery plan 0.3 |
| MD | 6/8/2015 | redacted | drafting proposed scheduling order 1.0 |
| ME | 6/8/2015 | redacted | review status of received consents to sue |
| MA | 6/8/2015 | redacted | emailing ME instructions for tracking late consents |
| CLER | 6/8/2015 | redacted | Data Entry of contact information of client |
| AG | 6/8/2015 | redacted | prepare welcome ltr to new client |

| | | | |
|---|---|---|---|
| AG | 6/8/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| ME | 6/9/2015 | redacted | draft case update for MA to review/edit |
| MS | 6/9/2015 | redacted | MS/ME discuss responding to client concerns about retaliation and questions regarding settlement amounts |
| ME | 6/9/2015 | redacted | MS/ME discuss responding to client concerns about retaliation and questions regarding settlement amounts |
| AG | 6/9/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#152 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 6/10/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| AG | 6/10/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#153 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 6/10/2015 | redacted | prepare welcome ltr to new client |
| CLER | 6/10/2015 | redacted | Data Entry of contact information of client |
| AG | 6/10/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| ME | 6/11/2015 | redacted | download opt-in plaintiffs' survey responses |
| MD | 6/12/2015 | redacted | md email defense counsel about Rule 26(f) conference 0.1 |
| ME | 6/12/2015 | redacted | organize emails regarding case |
| ME | 6/12/2015 | redacted | determine whether or not opt-ins who completed survey to gather initial information for the case fall within the 2 or 3 year statute of limitations |
| ME | 6/12/2015 | redacted | update spreadsheet to include newest responses to opt-in plaintiff survey to collect initial information for the case |
| MA | 6/15/2015 | redacted | MA/ME meeting to review case update .1; process for sending survey designed to gather initial information from opt-ins .1; demonstrate how to create and update a client list using Time Matters |
| ME | 6/15/2015 | redacted | MA/ME meeting to review case update .1; process for sending survey designed to gather initial information from opt-ins .1; demonstrate how to create and update a client list using Time Matters |
| ME | 6/16/2015 | redacted | look for information regarding client who called for case update |
| ME | 6/16/2015 | redacted | telephone call to intake regarding receipt of fax |
| ME | 6/16/2015 | redacted | telephone call from intake regarding consent to sue |
| ME | 6/16/2015 | redacted | telephone call with intake .1; notes from conversation .1 |
| ME | 6/16/2015 | redacted | begin to update spreadsheet to track opt-ins' survey responses |
| ME | 6/16/2015 | redacted | MA/ME discuss format of tracking spreadsheet for Alamo survey to opt-ins |
| MA | 6/16/2015 | redacted | MA/ME discuss format of tracking spreadsheet for Alamo survey to opt-ins |
| ME | 6/16/2015 | redacted | create updated client list to determine contact information for all opt-ins |

| | | | |
|---|---|---|---|
| AG | 6/16/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#157 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 6/16/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| AG | 6/16/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 6/16/2015 | redacted | prepare welcome ltr to new client |
| ME | 6/16/2015 | redacted | calendar time to call opt-ins regarding retaliation concerns |
| ME | 6/16/2015 | redacted | MS/MD/MA/ME litigation team meeting to discuss retaliation concerns .3; filing of consents to sue .1; and scheduling 26f conference |
| ME | 6/16/2015 | redacted | MS/MD/MA/ME litigation team meeting to discuss retaliation concerns |
| MA | 6/16/2015 | redacted | MS/MD/MA/ME litigation team meeting to discuss retaliation concerns .3; filing of consents to sue .1; and scheduling 26f conference |
| MD | 6/16/2015 | redacted | MS/MD/MA/ME litigation team meeting to discuss retaliation concerns .3; filing of consents to sue .1; and scheduling 26f conference |
| MS | 6/16/2015 | redacted | MS/MD/MA/ME litigation team meeting to discuss retaliation concerns .3; filing of consents to sue .1; and scheduling 26f conference |
| MS | 6/16/2015 | redacted | tc w/ client re retaliation issues |
| MD | 6/16/2015 | redacted | MD/ME discuss filing of consents to sue after notice perioid ended |
| ME | 6/16/2015 | redacted | MD/ME discuss filing of consents to sue after notice perioid ended |
| CLER | 6/16/2015 | redacted | Data Entry of contact information of CTS recd |
| CLER | 6/16/2015 | redacted | create PDF format of CTS recd |
| MS | 6/16/2015 | redacted | md/ms discussing next steps about potential retaliatoin claim 0.2 |
| MD | 6/16/2015 | redacted | md/ms discussing next steps about potential retaliatoin claim 0.2 |
| ME | 6/17/2015 | redacted | MS/ME review information about attorney-client privilege |
| MS | 6/17/2015 | redacted | ms/me tc w/ client re retaliation issues |
| ME | 6/17/2015 | redacted | ms/me tc w/ client re retaliation issues |
| MD | 6/17/2015 | redacted | md respond to defense counsel about rule 26f conference 0.1 |
| MA | 6/17/2015 | redacted | emailing putative class member in response to her email |
| MS | 6/17/2015 | redacted | review Belton discovery responses for insight into to discovery for [client] |
| AG | 6/17/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy(Docket#155 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 6/17/2015 | redacted | ECF Filling of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| ME | 6/17/2015 | redacted | MS/ME telephone call to opt-in to investigate retaliation concerns raised by others |
| ME | 6/17/2015 | redacted | MS/ME telephone call with opt-in regarding filing of consent to sue and case update |

| | | | |
|---|---|---|---|
| ME | 6/17/2015 | redacted | MS/ME meeting to review conversation with opt-in regarding retaliation concerns .2; discuss call from intake regarding case update/joining .1 |
| MS | 6/17/2015 | redacted | MS/ME meeting to review conversation with opt-in regarding retaliation concerns .2; discuss call from intake regarding case update/joining .1 |
| MS | 6/17/2015 | redacted | tc w/ former IA re retaliation issues |
| ME | 6/17/2015 | redacted | review opt-in employment end dates to determine who falls outside of the 2 and 3 year statutes of limitation |
| ME | 6/17/2015 | redacted | review status of opt-ins' responses to initial survey |
| CLER | 6/17/2015 | redacted | Data Entry of contact information of client |
| AG | 6/17/2015 | redacted | prepare welcome ltr to new client |
| AG | 6/17/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| ME | 6/17/2015 | redacted | MA/ME discuss conversation with intake who called yesterday regarding case update/interest in joining |
| ME | 6/17/2015 | redacted | update tracking spreadsheet to indicate which opt-ins have completed initial survey to gather information for the case |
| MA | 6/17/2015 | redacted | MA/ME discuss conversation with intake who called yesterday regarding case update/interest in joining |
| ME | 6/18/2015 | redacted | email opt-ins survey to gather initial information |
| ME | 6/18/2015 | redacted | update spreadsheet to track opt-ins who have completed survey to collect initial information |
| ME | 6/18/2015 | redacted | create updated client list |
| MS | 6/18/2015 | redacted | drafting proof chart |
| MS | 6/18/2015 | redacted | reviewing Belton discovery in order to make requests in this case |
| ME | 6/18/2015 | redacted | email MS notes from telephone calls with clients regarding investigation of retaliation concerns |
| ME | 6/18/2015 | redacted | telephone call with client to investigate retaliation concerns raised by others .1; notes from conversation .1 |
| ME | 6/18/2015 | redacted | telephone call with client to investigate retaliation concerns raised by others .2; notes from conversation .1 |
| MA | 6/18/2015 | redacted | MS/MA/ME update from conversations with opt-ins regarding retaliation concerns/investigation |
| MS | 6/18/2015 | redacted | MS/MA/ME update from conversations with opt-ins regarding retaliation concerns/investigation |
| ME | 6/18/2015 | redacted | MS/MA/ME update from conversations with opt-ins regarding retaliation concerns/investigation |
| AN | 6/19/2015 | redacted | Telephone Call |
| MS | 6/19/2015 | redacted | drafting rog and RFPs to Swift |
| AG | 6/19/2015 | redacted | PCF client to update emial and status of case |
| MS | 6/19/2015 | redacted | review notes on ME retaliation conversations and to client |
| MS | 6/22/2015 | redacted | drafting Rogs for CIS Alamo |
| MS | 6/22/2015 | redacted | drafting Rogs for State Farm |
| MS | 6/22/2015 | redacted | drafting Rogs for Alamo Claims |
| MS | 6/22/2015 | redacted | drafting RFAs for Alamo Claims |
| MS | 6/22/2015 | redacted | drafting RFAs for CIS Alamo |

| MS | 6/22/2015 | redacted | drafting RFPs for State Farm |
|----|-----------|----------|------------------------------|
| MS | 6/22/2015 | redacted | drafting RFPs for CIS Alamo |
| MS | 6/22/2015 | redacted | drafting RFPs for Alamo Claims Service |
| ME | 6/22/2015 | redacted | draft letter to intake who completed survey for opt-ins but who has not yet sent a consent to sue form |
| MR | 6/22/2015 | redacted | MR/ME discuss possible capability of survey monkey to track email addresses of those who complete surveys |
| ME | 6/22/2015 | redacted | MR/ME discuss possible capability of survey monkey to track email addresses of those who complete surveys |
| ME | 6/22/2015 | redacted | email opt-in to verify that opt-in is receiving our emails |
| ME | 6/22/2015 | redacted | review status of opt-ins' responses to survey to gather initial information |
| ME | 6/22/2015 | redacted | update tracking spreadsheet to indicate newly received survey responses |
| ME | 6/22/2015 | redacted | download and save newly received survey responses |
| ME | 6/22/2015 | redacted | email to opt-in to verify receipt of survey responses |
| ME | 6/22/2015 | redacted | save/file opt-in's documents that have been sent via email |
| MD | 6/23/2015 | redacted | md conduct 26f conference with defense counsel 0.9 |
| MD | 6/23/2015 | redacted | md edit discovery plan based on call with defense counsel 0.2 |
| MD | 6/23/2015 | redacted | md editing plaintiffs' discovery demands 1.0 |
| MD | 6/23/2015 | redacted | md prepare for call with defense counsel re 26f conference 0.3 |
| MD | 6/23/2015 | redacted | md/mr discuss wage records produced by defense counsel 0.2 |
| MS | 6/23/2015 | redacted | finalizing Alamo RFAs |
| MS | 6/23/2015 | redacted | finalizing CIS Rogs |
| MS | 6/23/2015 | redacted | finalizing State FArm Rogs |
| MS | 6/23/2015 | redacted | finalizing State Farm RFPs |
| MS | 6/23/2015 | redacted | finalizing CIS RFAs |
| MS | 6/23/2015 | redacted | finalizing State Farm RFAs |
| MS | 6/23/2015 | redacted | finalizing CIS RFPs |
| MS | 6/23/2015 | redacted | finalizing Alamo Rogs |
| MS | 6/23/2015 | redacted | finalizing Alamo RFPs |
| MS | 6/23/2015 | redacted | md/ms discussing discovery plan, potential for settlement, and issuing discovery 0.3 |
| MD | 6/23/2015 | redacted | md/ms discussing discovery plan, potential for settlement, and issuing discovery 0.3 |
| ME | 6/23/2015 | redacted | check status of opt-in survey responses |
| MR | 6/23/2015 | redacted | review payroll and hours data received in prior Alamo case (Belton) .2; review payroll date gaps issue in prior case .1 |
| ME | 6/23/2015 | redacted | email total number of opt-ins and named plaintiffs to MD |
| MD | 6/24/2015 | redacted | md reviewing and cleaning of metadata plaintiffs discovery demands and sending to defense counsel 0.5 |
| MD | 6/24/2015 | redacted | md write and send email to defense counsel about pay data needed 0.2 |
| ME | 6/24/2015 | redacted | determine if opt-ins fall outside of the two and three year statutes of limitations |
| ME | 6/24/2015 | redacted | download recent survey responses from survey monkey |

| | | | |
|---|---|---|---|
| ME | 6/24/2015 | redacted | email draft letter to intake who completed online questionnaire but has not sent a CTS form for MD to review |
| CLER | 6/25/2015 | redacted | finish determining if opt-in falls outside the 2 and 3 year statutes of limitations for those who have completed recent survey |
| ME | 6/25/2015 | redacted | enter employment start and end dates for opt-ins in tracking spreadsheet |
| CLER | 6/25/2015 | redacted | update spreadsheet for tracking opt-in information regarding survey responses and Statute of Limitations |
| ME | 6/26/2015 | redacted | respond to email from opt-in regarding sent documents |
| ME | 6/26/2015 | redacted | review questions to ask clients who call regarding retaliation concerns |
| ME | 6/26/2015 | redacted | respond to opt-in's email regarding sending documents to our office |
| MS | 6/26/2015 | redacted | drafting outline for retaliation interviews |
| MS | 6/26/2015 | redacted | review of recent authority on wages masked as per diems payments |
| MS | 6/26/2015 | redacted | draft letter to SF re retaliation |
| MS | 6/26/2015 | redacted | tc w/ balckballed class member with retaliation concerns |
| CLER | 6/26/2015 | redacted | update tracking spreadsheet of responses to survey for initial information and to determine if opt-in falls within 2 and 3 year statutes of limitiations |
| ME | 6/26/2015 | redacted | MS/ME discuss conducting interviews with opt-ins who have retaliation concerns |
| MS | 6/26/2015 | redacted | MS/ME discuss conducting interviews with opt-ins who have retaliation concerns |
| MS | 6/29/2015 | redacted | msme discuss interivew of opt in re retaliation |
| ME | 6/29/2015 | redacted | msme discuss interivew of opt in re retaliation |
| MS | 6/29/2015 | redacted | review notes on opt in re retaliation |
| ME | 6/29/2015 | redacted | email notes from conversation with opt-in regarding retaliation conerns to MS |
| ME | 6/29/2015 | redacted | telephone call with opt-in who has retaliation concerns .7; notes from conversation .2 |
| AG | 6/29/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER granting Oral Agreed Motion to Continue. Rule 16 Scheduling Conference set for 6/29/15 is CANCELLED AND RESET to 7/13/2015 at 2:30 PM by telephone from Peoria (court will place call) before Magistrate Judge Jonathan E. Hawley. Agreed proposed discovery plan to be filed by 7/6/15. Entered by Magistrate Judge Jonathan E. Hawley on 6/26/15. (WG, ilcd) |
| AG | 6/29/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy (ORAL AGREED MOTION to Continue Rule 16 conference by Defendants Alamo Claim Service, CIS ALAMO, LLC, Thorlin Lee, Peter Perrine, David Serfass, State Farm Mutual Automobile Insurance Company, Plaintiffs Maurice [client], Alando [client]. (WG, ilcd) |

| | | | |
|---|---|---|---|
| AG | 6/29/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Set/Reset Deadlines: Rule 26 Meeting Report due by 7/6/2015. (JS, ilcd) |
| CLER | 6/29/2015 | redacted | create PDF format of documents recd from client |
| ME | 6/30/2015 | redacted | check bounced emails against email addresses provided on consent to sue forms to determine if typos were the cause of the bounced emails |
| CLER | 6/30/2015 | redacted | compile list of clients who fall wtihin the 2 and 3 year statues of limitations |
| ME | 6/30/2015 | redacted | update spreadsheet with most recent information regarding opt-ins' statute of limitations status |
| ME | 6/30/2015 | redacted | update spreadsheet to include opt-ins' recent survey responses |
| ME | 6/30/2015 | redacted | break out opt-in's scanned documents into categories for ease of future reference to those documents |
| CLER | 6/30/2015 | redacted | break scanned opt-in documents into easily referenced categories |
| ME | 6/30/2015 | redacted | update client document index to include documents most recently received by opt-ins |
| CLER | 6/30/2015 | redacted | file opt-in's documents |
| MS | 7/1/2015 | redacted | follow up email re [client] Ball DNR |
| ME | 7/1/2015 | redacted | prepare letter to be mailed to client who completed survey for opt-ins, but how has not joined the case |
| MA | 7/2/2015 | redacted | MA/ME review statute of limitations information to prepare for phone call with intake |
| ME | 7/2/2015 | redacted | MA/ME review statute of limitations information to prepare for phone call with intake |
| ME | 7/2/2015 | redacted | left voicemail for opt-in to contact our office |
| ME | 7/2/2015 | redacted | MA/ME discuss speaking to intake regarding statute of limitations |
| MA | 7/2/2015 | redacted | MA/ME discuss speaking to intake regarding statute of limitations |
| ME | 7/2/2015 | redacted | enter intake information into Time Matters database |
| ME | 7/2/2015 | redacted | telephone call with intake regarding not receiving consent to sue .1; notes from conversation .1 |
| MS | 7/2/2015 | redacted | ms/me discuss client who falls outside of statute of limitations .1; and client who would like to withdrawal from case .1 |
| ME | 7/2/2015 | redacted | ms/me discuss client who falls outside of statute of limitations .1; and client who would like to withdrawal from case .1 |
| ME | 7/2/2015 | redacted | email MS re opt-in who would like to withdrawal consent to sue |
| MD | 7/6/2015 | redacted | md call with defense counsel about representative discovery 0.3 |
| MD | 7/6/2015 | redacted | md edit proposed discovery plan and send to defense counsel 1.5 |
| CLER | 7/6/2015 | redacted | create PDF format of documents recd from client |
| MS | 7/7/2015 | redacted | call to adjuster re new CTS |
| CLER | 7/7/2015 | redacted | file opt-in's documents |
| ME | 7/7/2015 | redacted | email MS questions regarding opt-in who would like to withdrawal his consent to sue |
| MS | 7/7/2015 | redacted | review Alamo request for extension to discovery |
| ME | 7/7/2015 | redacted | MS/ME left voicemail for intake interested in joining the case who requested further information regarding statute of limitations/equitable tolling |

| | | | |
|---|---|---|---|
| MS | 7/7/2015 | redacted | MS/ME left voicemail for intake interested in joining the case who requested further information regarding statute of limitations/equitable tolling |
| ME | 7/7/2015 | redacted | email MS about speaking with intake outside of SOL |
| AG | 7/7/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#156 - NOTICE of Proposed Discovery Plan (Dunn, Matthew) |
| AG | 7/9/2015 | redacted | AG/ME discuss form to send to opt-in who would like to withdrawal from case |
| ME | 7/9/2015 | redacted | AG/ME discuss form to send to opt-in who would like to withdrawal from case |
| ME | 7/9/2015 | redacted | ME/AN Review sample letters to send to clients regarding withdrawal form lawsuit |
| AN | 7/9/2015 | redacted | ME/AN Review sample letters to send to clients regarding withdrawal form lawsuit |
| ME | 7/9/2015 | redacted | draft email to opt-in regarding withdrawal of consent to sue |
| ME | 7/9/2015 | redacted | MS/ME discuss sending letter and returned consent to sue form to intake who falls outside the statute of limitations |
| MS | 7/9/2015 | redacted | tc w/ class member re claim period |
| MS | 7/9/2015 | redacted | MS/ME discuss opt-in who needs to be contacted regarding request to withdrawal consent to sue and intake who falls outside the statute of limitations |
| ME | 7/9/2015 | redacted | MS/ME discuss opt-in who needs to be contacted regarding request to withdrawal consent to sue and intake who falls outside the statute of limitations |
| MS | 7/9/2015 | redacted | md/ms discuss response to defense counsel about extension of time to respond to plaintiffs' discovery requests 0.1 |
| MD | 7/9/2015 | redacted | md/ms discuss response to defense counsel about extension of time to respond to plaintiffs' discovery requests 0.1 |
| ME | 7/10/2015 | redacted | draft letter to intake who falls outside of the FLSA statute of limiations |
| ME | 7/10/2015 | redacted | email draft letter to opt-in who would like to withdrawal from case to attorney for review |
| ME | 7/10/2015 | redacted | create draft of consent to sue withdrawal for opt-in to sign |
| MD | 7/13/2015 | redacted | md review discovery production1.0 |
| MD | 7/13/2015 | redacted | md participate on call with court for scheduling conference 0.7 |
| MD | 7/13/2015 | redacted | md prepare for call with court and prepare to argue representative discovery issue 3.0 |
| ME | 7/13/2015 | redacted | determine date when discovery demand was issued - information to be used at case management conference |
| MD | 7/13/2015 | redacted | md stratgizing on ways to move case forward to a resolution and proceed on a representative basis 0.3 |
| ME | 7/13/2015 | redacted | determine when Notice of lawsuit was mailed and when the notice period ended - information that will be used for case management conference |
| ME | 7/13/2015 | redacted | compile list of motions filed by defense counsel to use for case management conference |

| ME | 7/13/2015 | redacted | determine information regarding total number of class members to use for case management conference |
|---|---|---|---|
| ME | 7/13/2015 | redacted | determine total number of opt-ins for case .1; number who fall outside of 3 year statute of limitations .1 (information to be used in case management conference) |
| MD | 7/13/2015 | redacted | MD/ME discuss information needed to be gathered for case management conference |
| ME | 7/13/2015 | redacted | MD/ME discuss information needed to be gathered for case management conference |
| MA | 7/13/2015 | redacted | emailing ME information re: class notice to assist |
| AG | 7/14/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#157 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 7/14/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| AG | 7/14/2015 | redacted | prepare welcome ltr to new client |
| AG | 7/14/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 7/14/2015 | redacted | Data Entry of contact information of client |
| ME | 7/14/2015 | redacted | send email to AG regarding recently received CTS |
| MS | 7/15/2015 | redacted | md/ms stratgizing on ways to move case forward to a resolution and proceed on a representative basis 0.3 |
| MS | 7/15/2015 | redacted | md/ms discussing results of Rule 26f conference with the court 0.2 |
| MD | 7/15/2015 | redacted | md/ms discussing results of Rule 26f conference with the court 0.2 |

| | | | |
|---|---|---|---|
| AG | 7/15/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#158 - Minute Entry for proceedings held before Magistrate Judge Jonathan E. Hawley: Parties present via telephone Atty Matthew Dunn on behalf of the Plaintiff and Atty Kathleen Hart, Reed Roseler, and Geoffrey DeBoskey on behalf of the Defendants for a Rule 16 Scheduling Conference on Tuesday, 7/13/2015. Discussion held re: parties proposed discovery plan [156]. Court sets the following schedule: Parties' Initial Disclosures due by 8/26/2015 with Fact Discovery to close by 4/1/2016; Plaintiff`s Expert Disclosures due by 5/1/2016 & Defendant`s Expert Disclosure due by 6/1/2016 with Expert Discovery to be concluded by 7/1/2016; ALL remaining Discovery due by 8/1/2016; Dispositive Motions/ Motions for decertification due by 9/1/2016. The Final Pretrial Conference is set for Friday, 2/10/2017 at 11:00 AM with the Jury Trial set for Monday, 3/6/2017 at 9:00 AM BOTH in Courtroom A in Peoria before Chief Judge James E. Shadid with both firmly set, absent extraordinary circumstances. Dfts request for a supplemental discovery period post Motions deadline is reserved. Parties are reminded of their option to consent to proceed before US Magistrate Judge. See attached form. If a dispute arises between the parties on any discovery issue, they are directed to promptly confer and, if said conference does not resolve the dispute, to contact the Court within 24 hours to schedule a hearing to resolve the dispute. (JRK, ilcd) |
| MA | 7/16/2015 | redacted | creating list of all state farm locations in which opt-ins worked with possible reps for each location for use in preparation for discovery |
| ME | 7/16/2015 | redacted | email opt-in regarding contacting us to review withdrawal process |
| MS | 7/16/2015 | redacted | review draft email and filing for plaintiff |
| ME | 7/16/2015 | redacted | MS/ME discuss status of correspondence with opt-in who would like to withdrawal from case |
| MS | 7/16/2015 | redacted | MS/MA/ME discuss selecting discovery representatives |
| MA | 7/16/2015 | redacted | MS/MA/ME discuss selecting discovery representatives |
| ME | 7/16/2015 | redacted | MS/MA/ME discuss selecting discovery representatives |
| CLER | 7/16/2015 | redacted | Data Entry of CTS recd/filed (spreadsheet  of Notices data) |
| ME | 7/17/2015 | redacted | save opt-in's documents that were sent via email |
| ME | 7/17/2015 | redacted | respond to email from opt-in regarding sending documents emailed to our office |
| ME | 7/17/2015 | redacted | resend email regarding survey for initial information to people who had their emails bounce back |
| ME | 7/17/2015 | redacted | prepare email to send to opt-ins regarding survey for initial information |
| ME | 7/17/2015 | redacted | update client spreadsheet to include new opt-in plaintiff |
| ME | 7/17/2015 | redacted | update client tracking spreadsheet to include information about the office location of each opt-in to assist with the process of selecting discovery representatives |
| ME | 7/17/2015 | redacted | MD/ME discuss compiling information to determine potential discovery representatives |

| | | | |
|---|---|---|---|
| MD | 7/17/2015 | redacted | MD/ME discuss compiling information to determine potential discovery representatives |
| CLER | 7/17/2015 | redacted | AN/ME discuss class of mail to use to send closing letter/returned consent to sue to intake |
| CLER | 7/17/2015 | redacted | AN/ME discuss class of mail to use to send closing letter/returned consent to sue to intake |
| ME | 7/17/2015 | redacted | review list of potential discovery representatives |
| MA | 7/17/2015 | redacted | MA/ME discuss information regarding potential discovery representatives |
| ME | 7/17/2015 | redacted | MA/ME discuss information regarding potential discovery representatives |
| ME | 7/17/2015 | redacted | prepare closing letter to mail to intake |
| ME | 7/20/2015 | redacted | email opt-in regarding survey |
| ME | 7/20/2015 | redacted | update opt-in tracking spreadsheet to include information from newly completed surveys |
| CLER | 7/20/2015 | redacted | download and save new survey responses from survey monkey |
| ME | 7/20/2015 | redacted | reply to opt-in's email regarding documents sent |
| CLER | 7/20/2015 | redacted | file opt-in's documents on server |
| MS | 7/21/2015 | redacted | drafting amended complaint |
| MD | 7/21/2015 | redacted | md/ms discussing additional discovery needed from Alamo concerning non-payment of wages 0.2 |
| MS | 7/21/2015 | redacted | md/ms discussing additional discovery needed from Alamo concerning non-payment of wages 0.2 |
| MD | 7/21/2015 | redacted | md/ms discussing raising retaliation claim against defendants for named plaintiff 0.2 |
| MS | 7/21/2015 | redacted | md/ms discussing raising retaliation claim against defendants for named plaintiff 0.2 |
| MA | 7/21/2015 | redacted | emailing opt-in in response to her email |
| ME | 7/23/2015 | redacted | MS/ME discuss next steps in process for following up with unresponsive opt-in who would like to withdrawal from case |
| MS | 7/23/2015 | redacted | MS/ME discuss next steps in process for following up with unresponsive opt-in who would like to withdrawal from case |
| ME | 7/23/2015 | redacted | MD/ME discuss next steps in process for following up with unresponsive opt-in who would like to withdrawal from case |
| ME | 7/23/2015 | redacted | email intake consent to sue form |
| ME | 7/23/2015 | redacted | telephone call with intake regarding joining the case |
| MD | 7/24/2015 | redacted | md reading independent contractor case from 3rd circuit 0.3 |
| MD | 7/24/2015 | redacted | md drafting discovery demands 1.0 |
| ME | 7/24/2015 | redacted | send email to opt-in with form to withdraw from lawsuit |
| ME | 7/24/2015 | redacted | draft email to opt-in about process of withdrawing consent to sue |
| ME | 7/27/2015 | redacted | telephone call with opt-in for case update |
| ME | 7/28/2015 | redacted | email MS regarding information about number of opt-ins |
| ME | 7/28/2015 | redacted | MD/ME meeting to review steps necessary to select discovery representatives .5; review statute of limitations information .1; overview process for calculating damages .1 |

| | | | |
|---|---|---|---|
| MD | 7/28/2015 | redacted | MD/ME meeting to review steps necessary to select discovery representatives .5; review statute of limitations information .1; overview process for calculating damages .1 |
| ME | 7/28/2015 | redacted | download new survey responses |
| ME | 7/28/2015 | redacted | update client tracking sheet |
| MA | 7/28/2015 | redacted | call from opt-in re: case updates |
| AG | 7/29/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| AG | 7/29/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#159 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 7/29/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 7/29/2015 | redacted | Data Entry of contact information of client |
| AG | 7/29/2015 | redacted | prepare welcome ltr to new client |
| MD | 7/29/2015 | redacted | MD/ME discuss plan for completing intake interviews with potential discovery representatives |
| ME | 7/29/2015 | redacted | MD/ME discuss plan for completing intake interviews with potential discovery representatives |
| ME | 7/29/2015 | redacted | review client information to compile list of potential discovery representatives |
| MD | 7/30/2015 | redacted | md reading independent contractor US DOL administrator's memo 0.3 |
| MD | 7/30/2015 | redacted | md drafting intake interview form 1.0 |
| MD | 7/30/2015 | redacted | MD/ME review plaintiff interview form to prepare for interviews with potential discovery representatives |
| ME | 7/30/2015 | redacted | MD/ME review plaintiff interview form to prepare for interviews with potential discovery representatives |
| MA | 7/30/2015 | redacted | call from opt-in re: case updates |
| ME | 8/3/2015 | redacted | read DOL interpretation regarding the misclassification of independent contractors to prepare for interviews with potential discovery representatives |
| AG | 8/3/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#160 - NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 8/3/2015 | redacted | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| CLER | 8/3/2015 | redacted | Data Entry of contact information of client |
| AG | 8/3/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| AG | 8/3/2015 | redacted | prepare welcome ltr to new client |
| JLP | 8/4/2015 | redacted | JLP/ME discuss paralegal role in communications with litigation team regarding intake interviews |
| ME | 8/4/2015 | redacted | JLP/ME discuss paralegal role in communications with litigation team regarding intake interviews |
| ME | 8/4/2015 | redacted | calendar intake interviews with potential discovery representatives |

| | | | |
|---|---|---|---|
| MS | 8/4/2015 | redacted | MS/ME meeting to review interview form for potential discovery representatives .8; discuss next step in withdrawal process for unresponsive opt-in .1; discuss best approach to contacting opt-ins .1 |
| ME | 8/4/2015 | redacted | MS/ME meeting to review interview form for potential discovery representatives .8; discuss next step in withdrawal process for unresponsive opt-in .1; discuss best approach to contacting opt-ins .1 |
| MS | 8/4/2015 | redacted | review and revise discovery rep intake form |
| ME | 8/4/2015 | redacted | telephone call with opt-in regarding call about completing interview for discovery reps |
| ME | 8/4/2015 | redacted | schedule time to complete interview for potential discovery representatives with opt-in |
| ME | 8/4/2015 | redacted | left message for opt-in to call back regarding scheduling a time for interview for potent |
| ME | 8/4/2015 | redacted | schedule time to complete interview with potential discovery representative |
| ME | 8/4/2015 | redacted | JLP/ME discuss interview form format to prepare for interviews with potential discovery representatives |
| ME | 8/5/2015 | redacted | review additional intake interviews to prepare for interviews with potential discovery representatives |
| ME | 8/5/2015 | redacted | review information from previous intake interviews to prepare for interiews with potential discovery representatives |
| ME | 8/5/2015 | redacted | telephone call with claimant regarding scheduling a time to complete interview for potential discovery representatives |
| ME | 8/5/2015 | redacted | draft email to potential discovery representative regarding scheduling a time for an interview |
| ME | 8/5/2015 | redacted | update client tracking spreadsheet to include newest client information |
| ME | 8/5/2015 | redacted | edit formatting of survey for potential discovery representatives |
| ME | 8/5/2015 | redacted | fill in interivew form for potential discovery reps with information provided by opt-in on survey |
| ME | 8/5/2015 | redacted | review interview form for potential discovery representatives to make any necessary edits before calling clients |
| ME | 8/6/2015 | redacted | review MS changes to questionnaire for potential discovery representatives |
| MS | 8/6/2015 | redacted | review ME comments on intake form and revise |
| ME | 8/6/2015 | redacted | make edits to questionnaire for potential discovery representatives based on first run through of the questionnaire with op-in |
| MS | 8/6/2015 | redacted | tc w/ potential discvoery rep |
| MS | 8/6/2015 | redacted | revise retaliation complaint and send to HB for review |
| MS | 8/6/2015 | redacted | tc w/ HB re lack of response from SF re retaliation |
| MS | 8/6/2015 | redacted | MS/ME discuss information gathered from opt-in's interview |
| ME | 8/6/2015 | redacted | MS/ME discuss information gathered from opt-in's interview |
| ME | 8/6/2015 | redacted | telephone call with opt-in to complete initial discovery representative interview |

| | | | |
|---|---|---|---|
| MS | 8/6/2015 | redacted | MS/ME discuss attorney conversation with opt-ins regarding involvement as a discovery representative |
| ME | 8/6/2015 | redacted | MS/ME discuss attorney conversation with opt-ins regarding involvement as a discovery representative |
| ME | 8/6/2015 | redacted | begin reading mediation statement from Belton v Alamo case to prepare for interviews with potential discvoery representatives |
| MA | 8/6/2015 | redacted | ME/MA meeting to discuss best practices for interviewing potential discovery representatives |
| ME | 8/6/2015 | redacted | ME/MA meeting to discuss best practices for interviewing potential discovery representatives |
| ME | 8/6/2015 | redacted | review opt-in's survey answers to prepare for interview for potential discovery representatives |
| ME | 8/7/2015 | redacted | verify that opt-in falls within the statute of limitations |
| ME | 8/7/2015 | redacted | email MS regarding speaking with potential discovery representatives |
| ME | 8/7/2015 | redacted | update client spreadsheet to include information about documents received |
| ME | 8/7/2015 | redacted | telephone call for opt-in regarding case update |
| ME | 8/7/2015 | redacted | file opt-in's document |
| CLER | 8/7/2015 | redacted | create PDF format of document recd from client |
| ME | 8/7/2015 | redacted | interview with opt-in to complete questionnaire for potential discovery reps |
| ME | 8/7/2015 | redacted | calendar in MS for calls to potential discovery reps |
| ME | 8/10/2015 | redacted | fill in opt-in's information into questionairre for potential discovery representatives |
| ME | 8/10/2015 | redacted | MS/ME discuss contacting potential discovery representatives for intake interviews |
| MS | 8/10/2015 | redacted | MS/ME discuss contacting potential discovery representatives for intake interviews |
| ME | 8/11/2015 | redacted | review previous information gathered from potential discovery representatives |
| ME | 8/11/2015 | redacted | email information regarding potential discovery representative to MS to prepare for telephone call re role of discovery representative |
| ME | 8/11/2015 | redacted | MS/ME discuss scheduling remaining interviews with potential discovery representatives |
| MS | 8/11/2015 | redacted | MS/ME discuss scheduling remaining interviews with potential discovery representatives |
| MS | 8/11/2015 | redacted | tc w/ potential FL disocvery rep |
| ME | 8/11/2015 | redacted | MS/ME coordinate phone call to potential discovery representative |
| ME | 8/12/2015 | redacted | telephone call with opt-in to complete interview for potential discovery reps |
| ME | 8/12/2015 | redacted | telephone call to opt-in for questionnaire for potential discovery representatives |
| ME | 8/12/2015 | redacted | attempt to call opt-in to schedule interview for potential discovery representatives |
| MS | 8/12/2015 | redacted | tc w/ potential MI discovery rep |
| MS | 8/12/2015 | redacted | tc w/ potential FL discovery rep |

| ME | 8/12/2015 | redacted | schedule phone with discovery representative for MS |
|---|---|---|---|
| MS | 8/12/2015 | redacted | tc w/ potential TX discovery rep |
| MS | 8/12/2015 | redacted | MS/ME meeting to discuss potential discovery representatives |
| ME | 8/12/2015 | redacted | MS/ME meeting to discuss potential discovery representatives |
| ME | 8/12/2015 | redacted | prepare for meeeting regarding potential discovery representatives |
| ME | 8/12/2015 | redacted | review list of potential discovery representatives to determine who has been interviewed previously |
| ME | 8/12/2015 | redacted | review interview notes from potential discovery representative to determine if any answers need more clarification |
| ME | 8/12/2015 | redacted | review interview notes from potential discovery representative to determine if any answers need more clarification |
| ME | 8/12/2015 | redacted | Fill in opt-in information from survey into questionnaire for potential discovery representatives |
| ME | 8/13/2015 | redacted | telephone call with opt-in to schedule time to review questions for potential discovery representatives |
| ME | 8/14/2015 | redacted | leave voicemail for opt-in regarding calling to review questions for potential discovery representatives |
| MS | 8/14/2015 | redacted | MS/ME discuss potential discovery representative's concerns about length and location of deposition |
| ME | 8/14/2015 | redacted | MS/ME discuss potential discovery representative's concerns about length and location of deposition |
| MS | 8/14/2015 | redacted | tc w/ potential disc rep and follow up email |
| ME | 8/14/2015 | redacted | MS/ME discuss outcome of telephone conversation with potential discovery representative |
| ME | 8/14/2015 | redacted | create list of priority tasks to complete |
| ME | 8/14/2015 | redacted | fill in information from previous interviews into opt-in's questionnaire responses for potential discovery rep |
| MD | 8/17/2015 | redacted | md/ms discuss status of discovery, intakes, and asking opt-ins to be discovery representatives 0.3 |
| MS | 8/17/2015 | redacted | md/ms discuss status of discovery, intakes, and asking opt-ins to be discovery representatives 0.3 |
| ME | 8/18/2015 | redacted | review notes from interview with potential discovery representative to determine if claims are within the statute of limitations |
| ME | 8/18/2015 | redacted | email potential discovery representative regarding scheduling a time to review interview questions |
| ME | 8/18/2015 | redacted | email MD list of potential discovery representatives to contact |
| MD | 8/18/2015 | redacted | MD/ME meeting to review status of potential discovery representatives |
| ME | 8/18/2015 | redacted | MD/ME meeting to review status of potential discovery representatives |
| ME | 8/18/2015 | redacted | review client tracking sheet and notes from conversations with potential discovery representatives to prepare for meeting with MD |

| | | | |
|---|---|---|---|
| ME | 8/18/2015 | redacted | compile facts gathered from multiple communications with opt-in to prepare for any additional questions needed from opt-in as a potential discovery representative |
| ME | 8/18/2015 | redacted | compile facts gathered from multiple communications with plaintiff to prepare for any additional questions needed from plaintiff as a discovery representative |
| ME | 8/18/2015 | redacted | left voicemail for opt-in regarding rescheduling a time to review questions for potential discovery representatives |
| ME | 8/18/2015 | redacted | compile facts gathered from multiple communications with plaintiff to prepare for any additional questions needed from plaintiff as a discovery representative |
| ME | 8/18/2015 | redacted | email to opt-in regarding scheduling a time to complete remaining questions for potenetial discovery representatives |
| ME | 8/19/2015 | redacted | begin to fill in previously collected opt-in information on questionnaire to prepare to review questions for potential discovery representatives with opt-in |
| MA | 8/19/2015 | redacted | emailing opt-in in response to her email re: case updates |
| ME | 8/19/2015 | redacted | telephone call with opt-in regarding case update |
| ME | 8/19/2015 | redacted | schedule time with opt-in to review questions for potential discovery representatives |
| ME | 8/19/2015 | redacted | prepare for interview with potential discovery representative |
| ME | 8/19/2015 | redacted | telephone call with potential discovery represenative to review set of questions |
| ME | 8/19/2015 | redacted | fill in previously collected opt-in information on questionnaire to prepare to review questions for potential discovery representatives with opt-in |
| ME | 8/19/2015 | redacted | telephone call with opt-in for case update |
| ME | 8/19/2015 | redacted | fill in previously collected opt-in information on questionnaire to prepare to review questions for potential discovery representatives with opt-in |
| ME | 8/20/2015 | redacted | left voicemail to opt-in/potential discovery representative |
| ME | 8/20/2015 | redacted | IA left voicemail for opt-in/potential discovery representative |
| ME | 8/20/2015 | redacted | phone conversation with opt-in to review questions for potential discovery representatives |
| ME | 8/20/2015 | redacted | fill in previously collected opt-in information on questionnaire to prepare to review questions for potential discovery representatives with opt-in |
| ME | 8/20/2015 | redacted | MD/ME discuss question regarding information needed from potential discovery representatives |
| MD | 8/20/2015 | redacted | MD/ME discuss question regarding information needed from potential discovery representatives |
| ME | 8/21/2015 | redacted | MD/ME discuss status of discovery representative selection |
| MD | 8/21/2015 | redacted | MD/ME discuss status of discovery representative selection |
| ME | 8/21/2015 | redacted | email to MD regarding next steps in process of selecting potential discovery reprsentatives |
| ME | 8/21/2015 | redacted | update client tracking spreadsheet with information about potential discovery reprsentatives |

| ME | 8/21/2015 | redacted | email MD regarding question about potential discovery representative |
|---|---|---|---|
| ME | 8/21/2015 | redacted | telephone call with opt-in to schedule time to review questions for potential discovery reps |
| ME | 8/24/2015 | redacted | telephone call with opt-in regarding case update |
| ME | 8/24/2015 | redacted | telephone call with opt-in to reveiw questions for potential discovery reps |
| ME | 8/24/2015 | redacted | finish filling in information from previous conversations with opt-in into form for potential discovery representatives |
| ME | 8/24/2015 | redacted | prepare for interview with opt-in to review potential discovery rep questions |
| ME | 8/24/2015 | redacted | telephone call with opt-in to reschedule interview to review questions for potential discovery reps |
| MD | 8/25/2015 | redacted | md review documents in plaintiffs possesion 0.3 |
| MD | 8/25/2015 | redacted | md draft intial disclosures 0.3 |
| MA | 8/25/2015 | redacted | call from opt-in re: case updates |
| ME | 8/25/2015 | redacted | review notes from interviews with potential discovery representatives to determine which documents opt-ins have |
| ME | 8/25/2015 | redacted | attempt to reach opt-in regarding scheduled time to review information for potential discovery reps |
| ME | 8/25/2015 | redacted | MD/ME meeting to determine final preparation needed for initial disclosures |
| CLER | 8/25/2015 | redacted | schedule team meeting |
| ME | 8/25/2015 | redacted | telephone conversation with opt-in to review quetions for potential discovery reps |
| ME | 8/25/2015 | redacted | prepare for interview to review questions for potential discovery reps with opt-in |
| ME | 8/25/2015 | redacted | fill in information on questionnaire for potential discovery reps from previous conversations with opt-in |
| MD | 8/26/2015 | redacted | md review defendant's initial disclosures 0.1 |
| MD | 8/26/2015 | redacted | md draft initial disclosures 0.3 |
| ME | 8/26/2015 | redacted | MD/ME meet to discuss notes from conversations with potential discovery representatives |
| MD | 8/26/2015 | redacted | MD/ME meet to discuss notes from conversations with potential discovery representatives |
| ME | 8/26/2015 | redacted | email MD regarding updated client tracking spreadsheet |
| ME | 8/26/2015 | redacted | update client tracking spreadsheet to include notes about documents that potential discovery reps possess |
| ME | 8/26/2015 | redacted | review notes from interiews with potential discovery representatives to highlight notable information for attorneys |
| MD | 8/27/2015 | redacted | md review defendant's initial disclosures 0.1 |
| ME | 8/27/2015 | redacted | telephone call with opt-in to finish reviewing potential discovery representative questions .1; notes from conversation .1 |
| ME | 8/28/2015 | redacted | determine additional categories of documents to be addeded to confidentiality agreement |
| ME | 8/28/2015 | redacted | MD/ME discuss confidentiality agreement |
| MD | 8/28/2015 | redacted | MD/ME discuss confidentiality agreement |

| MD | 8/28/2015 | redacted | discuss draft confidentiality agreement with def |
|---|---|---|---|
| ME | 8/28/2015 | redacted | discuss draft confidentiality agreement with def |
| CLER | 8/31/2015 | redacted | create PDF format of document recd from D. ( D. CIS Alamo and Alamo Initial Disclosures) |
| CLER | 8/31/2015 | redacted | create PDF format of documents recd from D. ( D. State Farm answers to P. First rogs, Initial Disclosures, Responses to P. First set of Admissions,  and responses to P. First request for documents) |
| AG | 8/31/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#62 - ANSWER to [58] Counterclaim. Document filed by Joseph Adamo.(Charny, Nathaniel) |
| CLER | 9/1/2015 | redacted | create PDF format of correspondence recd from D. ( D. State Farm answers to P. 1st rogs, , Initial Disclosures, responses to P. docs request and responses to P. 1st request for admission) |
| CLER | 9/1/2015 | redacted | create PDF format of correspondence recd from D. (Initial productions of documents by State Farms, [client]A00000001PROD - [client]A00000167PROD) |
| ME | 9/4/2015 | redacted | telephone call with opt-in for case update |
| ME | 9/8/2015 | redacted | file defendants' responses to first Rogs, RFPs, and RFAs |
| ME | 9/8/2015 | redacted | file correspondence from opposing counsel |
| ME | 9/10/2015 | redacted | telephone call with opt-in for case update |
| CLER | 9/14/2015 | redacted | verify that all discovery documents have been filed on server |
| ME | 9/14/2015 | redacted | MD/ME review status of discovery |
| MD | 9/14/2015 | redacted | MD/ME review status of discovery |
| CLER | 9/14/2015 | redacted | file def's response to first request to admit |
| CLER | 9/14/2015 | redacted | create PDF format of document recd from D. ( Alamo and CIS repsonses to P. 1st request for admission) |
| ME | 9/16/2015 | redacted | MD/ME discuss next step in plt discovery process |
| MD | 9/16/2015 | redacted | MD/ME discuss next step in plt discovery process |
| ME | 9/18/2015 | redacted | telephone with opt-in regarding case update |
| ME | 9/18/2015 | redacted | MD/ME discuss information opt-in provided about settlement from another case |
| MD | 9/18/2015 | redacted | MD/ME discuss information opt-in provided about settlement from another case |
| ME | 9/18/2015 | redacted | telephone call with opt-in regarding case update .2; notes from conversation .1 |
| CLER | 9/21/2015 | redacted | cross check client list from database with filed consents to sue |
| CLER | 9/21/2015 | redacted | create PDF format of documents recd from D. ( Alamo and CIS answer to 1st rogs) |
| MD | 9/22/2015 | redacted | md reviewing defendants discovery responses 3.0 |
| MD | 9/22/2015 | redacted | md drafting ESI protocol 0.5 |
| MD | 9/22/2015 | redacted | md writing letter to defense counsel about deficient discovery production 1.0 |
| MD | 9/22/2015 | redacted | md speaking with defense counsel about extension of time to produce discovery 0.2 |
| MD | 9/23/2015 | redacted | md call with client about treatment by SF 0.5 |
| MD | 9/23/2015 | redacted | md drafting letter to state farm about deficient discovery 1.5 |
| ME | 9/23/2015 | redacted | email opt-in regarding documents |

| CLER | 9/23/2015 | redacted | schedule litigation team meeting |
|------|-----------|----------|----------------------------------|
| ME | 9/23/2015 | redacted | send email to opt-in regarding documents |
| MD | 9/24/2015 | redacted | md writing letter to defense counsel about discovery production 2.5 |
| ME | 9/24/2015 | redacted | MD/ME litigation team meeting to discuss status of discovery and tasks needed to complete |
| MD | 9/24/2015 | redacted | MD/ME litigation team meeting to discuss status of discovery and tasks needed to complete |
| MD | 9/25/2015 | redacted | md researching other cases against SF and reviewing docket 0.5 |
| MD | 9/25/2015 | redacted | md drafting esi protocol and reviewing documents for ESI protocol 2.5 |
| ME | 9/25/2015 | redacted | review discovery rep interview notes to determine which representative to contact to gather information about ESI |
| ME | 9/25/2015 | redacted | MD/ME discuss reaching out to client to gather information for ESI protocol |
| MD | 9/25/2015 | redacted | MD/ME discuss reaching out to client to gather information for ESI protocol |
| MD | 9/25/2015 | redacted | md call with defense counsel about outstanding discovery 0.8 |
| ME | 9/28/2015 | redacted | telephone call with opt-in regarding filing consent to sue |
| MD | 9/28/2015 | redacted | md reviewing discovery produced by State Farm 0.3 |
| MD | 9/28/2015 | redacted | md editing ESI protocol 1.5 |
| ME | 9/28/2015 | redacted | JS/ME discuss speaking with intakes regarding filing consents to sue past opt-in period |
| MD | 9/28/2015 | redacted | MD/ME review information about filing Consents to Sue after the opt-in period has ended and rules regaring the statutes of limitation |
| ME | 9/28/2015 | redacted | MD/ME review information about filing Consents to Sue after the opt-in period has ended and rules regaring the statutes of limitation |
| ME | 9/28/2015 | redacted | telephone call from opt-in regarding sending documents to our office |
| AG | 9/28/2015 | redacted | AG/ME review document in docket to determine if it was mislabled |
| AG | 9/28/2015 | redacted | AG/ME review document in docket to determine if it was mislabled |
| ME | 9/28/2015 | redacted | AG/ME review document in docket to determine if it was mislabled |
| MA | 9/28/2015 | redacted | MA/ME review docket documents to identify discovery schedule |
| ME | 9/28/2015 | redacted | MA/ME review docket documents to identify discovery schedule |
| ME | 9/28/2015 | redacted | review docket documents to gather information needed to write case update for opt-ins |
| ME | 9/28/2015 | redacted | revised notes from telephone conversation with opt-in that was intended to gather information regarding ESI |
| ME | 9/28/2015 | redacted | MD/ME discuss next steps for discovery document management |
| MD | 9/28/2015 | redacted | MD/ME discuss next steps for discovery document management |
| ME | 9/28/2015 | redacted | MD/ME telephone call with opt-in to gather information for ESI protocol |
| MD | 9/28/2015 | redacted | MD/ME telephone call with opt-in to gather information for ESI protocol |

| | | | |
|---|---|---|---|
| ME | 9/28/2015 | redacted | review client contact to determine who to reach out to regarding questions about electronic discovery |
| JS | 9/28/2015 | redacted | JS/ME review process for organizing and indexing discovery documents |
| ME | 9/28/2015 | redacted | JS/ME review process for organizing and indexing discovery documents |
| ME | 9/28/2015 | redacted | review discovery documents produced by defense counsel |
| ME | 9/28/2015 | redacted | file hard copies of def's discovery responses |
| ME | 9/28/2015 | redacted | save/file correspondence re supplemental discovery from def counsel |
| ME | 9/28/2015 | redacted | save electronic discovery documents produced by defense counsel via CD format .1; email links to documents to MD .1 |
| ME | 9/28/2015 | redacted | organize electronic discovery documents in case folder on server |
| MD | 9/28/2015 | redacted | MD/ME review filing of discovery documents |
| ME | 9/28/2015 | redacted | MD/ME review filing of discovery documents |
| CLER | 9/28/2015 | redacted | create PDF format of correspondence recd from D. ( supplemental production of documents by State Farm on disc) |
| MD | 9/28/2015 | redacted | md reviewing Alamo's discovery responses 0.2 |
| ME | 9/29/2015 | redacted | review draft ESI protocol to determine |
| MD | 9/29/2015 | redacted | md email defense counsel about rescheduling call re discovery 0.1 |
| ME | 9/29/2015 | redacted | review status of documents received from potential discovery representatives |
| ME | 9/29/2015 | redacted | email opt-in about sending documents to our office |
| ME | 9/29/2015 | redacted | telephone call from opt-in to verify we received her documents .1; notes from conversation .1 |
| ME | 9/29/2015 | redacted | file def responses to 1st and 2nd RFPs on server |
| MD | 9/30/2015 | redacted | md reviewing Alamo's Discovery responses and drafting letter response 2.0 |
| AN | 9/30/2015 | redacted | AN/ME review how to convert discovery document to PDF so that opt-in list and information can be easily copied into spreadsheet |
| ME | 9/30/2015 | redacted | AN/ME review how to convert discovery document to PDF so that opt-in list and information can be easily copied into spreadsheet |
| ME | 9/30/2015 | redacted | MD/ME determine process for selecting additional discovery representatives |
| MD | 9/30/2015 | redacted | MD/ME determine process for selecting additional discovery representatives |
| ME | 9/30/2015 | redacted | email MD location of def's responses to 1st and 2nd RFPs |
| ME | 9/30/2015 | redacted | draft case update to opt-ins |
| ME | 9/30/2015 | redacted | review case information needed to draft case update for opt-ins |
| MD | 10/1/2015 | redacted | md review/edit ESI Protocol 0.2 |
| MD | 10/1/2015 | redacted | md call with defense counsel about discovery production 1.0 |
| ME | 10/1/2015 | redacted | enter information already provided by opt-in into potential discovery representative interview form |
| MD | 10/1/2015 | redacted | md prepare for call with defense counsel about discovery production 0.2 |
| MD | 10/1/2015 | redacted | md drafting response to defense counsel about discovery issues 1.5 |

| | | | |
|---|---|---|---|
| ME | 10/1/2015 | redacted | enter information already provided by opt-in into potential discovery representative interview form |
| ME | 10/1/2015 | redacted | telephone call to opt-in to schedule interview for potential discovery rep |
| ME | 10/1/2015 | redacted | review client information to determine opt-ins to contact for potential discovery representative interview |
| AG | 10/1/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#162 - NOTICE of Filing of Cosent to Sue (Attachments: # (1) Consent to Sue)(Sweeney, Michael) |
| AG | 10/1/2015 | redacted | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 10/1/2015 | redacted | Data Entry of contact information of client |
| AG | 10/1/2015 | redacted | prepare welcome ltr to new client |
| AG | 10/1/2015 | redacted | ECF Filing of NOTICE of Filing of Cosent to Sue (Attachments: # (1) Consent to Sue)( |
| ME | 10/2/2015 | redacted | telephone call from opt-in about documents .1; notes from conversation .1 |
| ME | 10/2/2015 | redacted | MD/ME review possible retaliation concerns from client |
| MD | 10/2/2015 | redacted | md edit ESI protocol and send to defense counsel 0.5 |
| MD | 10/2/2015 | redacted | md edit letter to alamo defense counsel re discovery and send to defense counsel 0.6 |
| MD | 10/2/2015 | redacted | md corresponding with defense counsel about document production 0.1 |
| MD | 10/2/2015 | redacted | md reviewing Alamo's document production 0.3 |
| ME | 10/2/2015 | redacted | email case udpate to opt-ins |
| MA | 10/2/2015 | redacted | MA/ME review updating client database to reflect opt-ins who have withdrawn from case |
| ME | 10/2/2015 | redacted | MA/ME review updating client database to reflect opt-ins who have withdrawn from case |
| MA | 10/2/2015 | redacted | MA/ME post case update to website |
| ME | 10/2/2015 | redacted | MA/ME post case update to website |
| MD | 10/2/2015 | redacted | MD/ME discuss posting case update to website |
| ME | 10/2/2015 | redacted | MD/ME discuss posting case update to website |
| ME | 10/2/2015 | redacted | JK/ME meet to review creating spreadsheet to indicate opt-in's work location and start and end dates |
| JK | 10/2/2015 | redacted | JK/ME meet to review creating spreadsheet to indicate opt-in's work location and start and end dates |
| ME | 10/2/2015 | redacted | telephone call to opt-in to schedule interview for potential discovery rep |
| ME | 10/2/2015 | redacted | complete interview for potential discovery reps with opt-in over the phone |
| ME | 10/2/2015 | redacted | left voicemail for opt-in re returning her call |
| ME | 10/2/2015 | redacted | email MD regarding case update |
| JK | 10/2/2015 | redacted | JK manipulate Hire Term date info for clients from PDF into Excel |
| ME | 10/2/2015 | redacted | JK/ME discuss data needed to include on spreadsheet for damage calculations |

| | | | |
|---|---|---|---|
| JK | 10/2/2015 | redacted | JK/ME discuss data needed to include on spreadsheet for damage calculations |
| ME | 10/2/2015 | redacted | listen to voicemail from opt-in |
| ME | 10/2/2015 | redacted | MD/ME discuss information provided by opt-in during interview for potential discovery reps |
| MD | 10/2/2015 | redacted | MD/ME discuss information provided by opt-in during interview for potential discovery reps |
| ME | 10/2/2015 | redacted | listen to voicemail from opt-in |
| MD | 10/2/2015 | redacted | MD/MR/JK/ME litigation team meeting to determine organization of data needed to prepare for damage calculations |
| MR | 10/2/2015 | redacted | MD/MR/JK/ME litigation team meeting to determine organization of data needed to prepare for damage calculations |
| ME | 10/2/2015 | redacted | MD/MR/JK/ME litigation team meeting to determine organization of data needed to prepare for damage calculations |
| JK | 10/2/2015 | redacted | MD/MR/JK/ME litigation team meeting to determine organization of data needed to prepare for damage calculations |
| CLER | 10/2/2015 | redacted | create  PDF format of documents recd from D. ( Alamo repsonse to 1st request for documents and 2nd request for documents) |
| ME | 10/2/2015 | redacted | email opt-in regarding sending documents to our office |
| ME | 10/2/2015 | redacted | telephone call with opt-in to review questions for potential discovery representatives |
| ME | 10/2/2015 | redacted | compile documents needed for litigation team meeting to discuss preparing data for damage calculations |
| MD | 10/2/2015 | redacted | MD/ME discuss documents needed for litigation team meeting to discuss preparing data for damage calculations |
| ME | 10/2/2015 | redacted | MD/ME discuss documents needed for litigation team meeting to discuss preparing data for damage calculations |
| ME | 10/2/2015 | redacted | review opt-in documents |
| ME | 10/5/2015 | redacted | JS/ME discuss entering billing for discovery rep vs. opt-in |
| JS | 10/5/2015 | redacted | JS/ME discuss entering billing for discovery rep vs. opt-in |
| ME | 10/5/2015 | redacted | prepare shipping label for discovery rep to use to send documents to our office |
| ME | 10/5/2015 | redacted | email MD regarding opt-ins request to withdraw from case |
| ME | 10/5/2015 | redacted | forward client emails to MD to develop response needed to give to cleint |
| ME | 10/5/2015 | redacted | draft email to opt-in regarding questions about case trial for MD to review |
| ME | 10/5/2015 | redacted | prepare shipping label for opt-in to use to send documents to our office |
| ME | 10/5/2015 | redacted | revise notes from interview for potential discovery rep with opt-in |
| ME | 10/5/2015 | redacted | revise notes from interview for potential discovery rep with opt-in |
| ME | 10/5/2015 | redacted | listen to voicemail from opt-in regarding documents |
| AN | 10/6/2015 | redacted | Telephone call from client |
| AN | 10/6/2015 | redacted | AN/ME discuss documenting conversations with client in case file |
| ME | 10/6/2015 | redacted | AN/ME discuss documenting conversations with client in case file |
| ME | 10/6/2015 | redacted | attempt to return call to opt-in |

| ME | 10/6/2015 | redacted | telephone call to opt-in regarding documents .2; notes from conversation .2 |
|---|---|---|---|
| ME | 10/6/2015 | redacted | reply to email from opt-in regarding question about length of case |
| ME | 10/6/2015 | redacted | reply to email from opt-in regarding question about discovery |
| ME | 10/6/2015 | redacted | left voicemail for opt-in to set up time for potential discovery rep interview |
| ME | 10/6/2015 | redacted | reply to email from opt-in regarding sending documents to our office |
| ME | 10/6/2015 | redacted | save opt-in's documents that were sent via email |
| ME | 10/6/2015 | redacted | email case update to opt-ins whose emails bounced back when the update was first sent |
| ME | 10/6/2015 | redacted | double check email addresses on consents to sue for emails to opt-ins that bounced back when case update was sent |
| CLER | 10/6/2015 | redacted | telephone call to opt-in to verify email address |
| ME | 10/6/2015 | redacted | save documents emailed by discovery representative |
| ME | 10/6/2015 | redacted | email potential discovery rep interview notes to MD |
| ME | 10/7/2015 | redacted | left voicemail for opt-in to return my call to ask about setting up a time to review questions for potential discovery representatives |
| ME | 10/7/2015 | redacted | review information out location worked provided by discovery representative and compare it to locations provided by def .2; utilize information about location to determine which opt-ins to contact as potential discovery representatives .4 |
| ME | 10/7/2015 | redacted | telephone call from opt-in to schedule time to review questions for potential discovery representatives |
| ME | 10/7/2015 | redacted | left voicemail for opt-in to return call so I can speak to her about setting up a time to review questions for potential discovery representatives |
| ME | 10/7/2015 | redacted | telephone call from opt-in regarding interview for potential discovery representatives |
| ME | 10/7/2015 | redacted | verify that data regarding opt-in's location and dates of work transferred accurately from def's answer to rog #1 to spreadsheet that will be used to calculate damages .5; format spreadsheet .3; add opt-in's database ID and consent to sue dates to spreadsheet .8 |
| ME | 10/8/2015 | redacted | update spreadsheet to track named discovery representatives and potential discovery representatives |
| ME | 10/8/2015 | redacted | revise notes from interview with potential discovery representative |
| ME | 10/8/2015 | redacted | prepare shipping label for discovery representative to use to send documents to our office |
| ME | 10/8/2015 | redacted | interview with opt-in to review questions for potential discovery representatives |
| ME | 10/8/2015 | redacted | prepare interview form for interview with potential discovery representative |
| ME | 10/8/2015 | redacted | telephone call from discovery representative regarding documents .1; notes from conversation .1 |
| ME | 10/8/2015 | redacted | left voicemail for discovery representative regarding documents |
| MD | 10/9/2015 | redacted | md reviewing alamo document production 0.3 |

| | | | |
|---|---|---|---|
| MD | 10/9/2015 | redacted | md email defense counsel about outstanding documents and protective order 0.2 |
| MD | 10/9/2015 | redacted | md emailing defense counsel re outstanding discovery 0.2 |
| MR | 10/9/2015 | redacted | read email from para ME .1, assist ME in removing protections from Def pdf .3 |
| ME | 10/9/2015 | redacted | telephone call with opt-in regarding discovery information .2; notes from conversation |
| MD | 10/9/2015 | redacted | md reviewing protective order and responding to defense counsel re changes 0.5 |
| ME | 10/9/2015 | redacted | telephone call from opt-in to set up time to complete interview to gather more information for discovery |
| ME | 10/9/2015 | redacted | left vm for opt-in regarding scheduling time for interview to gather more information for discovery |
| ME | 10/9/2015 | redacted | left vm for opt-in regarding scheduling time for interview to gather more information for discovery |
| ME | 10/9/2015 | redacted | save discovery documents produced by the defense counsel |
| MD | 10/9/2015 | redacted | MD/ME discuss call from opt-in regarding retaliation concerns |
| ME | 10/9/2015 | redacted | MD/ME discuss call from opt-in regarding retaliation concerns |
| ME | 10/9/2015 | redacted | reply to opt-in's email regarding withdrawing from case |
| ME | 10/9/2015 | redacted | telephone call with opt-in regarding questions about damages .1; notes from conversation .1 |
| ME | 10/9/2015 | redacted | MD/ME meet to review opt-in information to assist in selecting additional discovery representatives .4; determine additional opt-ins to contact to complete intake interview .2; determine tasks needed to manage discovery produced by defense counsel .1 |
| MD | 10/9/2015 | redacted | MD/ME meet to review opt-in information to assist in selecting additional discovery representatives .4; determine additional opt-ins to contact to complete intake interview .2; determine tasks needed to manage discovery produced by defense counsel .1 |
| CLER | 10/9/2015 | redacted | creat PDF format of correspondence recd from D. (CD containing first batch of rolling production) |
| ME | 10/9/2015 | redacted | draft list of ongoing case tasks that might need attention while I am out of the office next week to inform attorneys and other paralegals |
| MD | 10/15/2015 | redacted | md read email from defense counsel about document production from CIS Alamo 0.1 |
| MD | 10/15/2015 | redacted | md drafting letter to SF defense counsel about outstanding documents per meet and confer 0.5 |
| MD | 10/15/2015 | redacted | md email Alamo defense counsel about outstanding discovery 0.1 |
| MD | 10/15/2015 | redacted | md email SF defense counsel about protective order and contacting magistrate for document production 0.1 |
| MD | 10/15/2015 | redacted | md respond to SF email about calling magistrate re document production 0.1 |
| MD | 10/16/2015 | redacted | md review edits by defense counsel to protective order 0.2 |
| MD | 10/16/2015 | redacted | md drafting letter to defense counsel re discovery 0.2 |
| MD | 10/19/2015 | redacted | md call with defense counsel about ESI protocol 0.6 |

| | | | |
|---|---|---|---|
| JK | 10/19/2015 | redacted | JK/ME discuss information needed to include on spreadsheet for damage calculations |
| ME | 10/19/2015 | redacted | JK/ME discuss information needed to include on spreadsheet for damage calculations |
| ME | 10/19/2015 | redacted | review documents produced by defendants to update production index |
| CLER | 10/19/2015 | redacted | file scanned letter from defense counsel regarding document production |
| ME | 10/19/2015 | redacted | create index for documents produced by defense counsel |
| ME | 10/19/2015 | redacted | save def's responses to first and second requests for production |
| MD | 10/20/2015 | redacted | md draft temporary order for production of documents 0.5 |
| MD | 10/20/2015 | redacted | md call with Alamo defense counsel about protective order 0.2 |
| MD | 10/20/2015 | redacted | md call with defense counsel about protective order 0.8 |
| CLER | 10/20/2015 | redacted | create PDF format of documents recd from D. (CIS response to P. 1st and 2nd request for documents) |
| CLER | 10/20/2015 | redacted | schedule litigation team meeting |
| MD | 10/21/2015 | redacted | md prepare for team meeting about status of case 0.1 |
| MD | 10/21/2015 | redacted | md email defense counsel about temporary protective order 0.1 |
| ME | 10/21/2015 | redacted | MS/ME discuss process for calculating estimated damages |
| MS | 10/21/2015 | redacted | MS/ME discuss process for calculating estimated damages |
| ME | 10/21/2015 | redacted | MD/MS/ME litigation team meeting to discuss discovery status and further develop litigation strategy |
| MD | 10/21/2015 | redacted | MD/MS/ME litigation team meeting to discuss discovery status and further develop litigation strategy |
| ME | 10/21/2015 | redacted | MD/MS/ME litigation team meeting to discuss discovery status and further develop litigation strategy |
| ME | 10/21/2015 | redacted | prepare information for litigation team meeting |
| ME | 10/21/2015 | redacted | MD/ME discuss information needed for litigation team meeting |
| MD | 10/21/2015 | redacted | MD/ME discuss information needed for litigation team meeting |
| ME | 10/21/2015 | redacted | left voicemail for opt-in regarding scheduling time to review intake information |
| ME | 10/21/2015 | redacted | MA/ME meeting to discuss paralegal role in discovery process to ensure all necessary tasks are completed |
| MA | 10/21/2015 | redacted | MA/ME meeting to discuss paralegal role in discovery process to ensure all necessary tasks are completed |
| ME | 10/22/2015 | redacted | calculate total estimated damages for each opt-in |
| ME | 10/22/2015 | redacted | verify accuracy of work in spreadsheet to calculate damage estimates for each opt-in |
| MS | 10/22/2015 | redacted | ms/me review class claim weeks spreadsheet and discuss criteria for settlement tool |
| ME | 10/22/2015 | redacted | ms/me review class claim weeks spreadsheet and discuss criteria for settlement tool |
| MS | 10/22/2015 | redacted | review Belton filings for average weekly recovery figures |
| ME | 10/22/2015 | redacted | MD/MS review damage calculations |
| MD | 10/22/2015 | redacted | MD/MS review damage calculations |
| ME | 10/23/2015 | redacted | MS/ME review estimated damage calculations spreadsheet and discuss additional data needed |

| MS | 10/23/2015 | redacted | MS/ME review estimated damage calculations spreadsheet and discuss additional data needed |
|---|---|---|---|
| ME | 10/23/2015 | redacted | telephone call with opt-in to set up time for intake interview |
| MD | 10/26/2015 | redacted | md write defense counsel about status of protective order and respond to SF's question re scope of attorney eyes only 0.2 |
| MS | 10/27/2015 | redacted | review damage estimate spreadsheet and fill in missing informatoin |
| MD | 10/28/2015 | redacted | md prepare stipulation for filling re production of discovery 0.4 |
| CM | 10/28/2015 | redacted | compile case costs and fees to date (.5) |
| MS | 10/28/2015 | redacted | developiing assumptions and revising damages to estimate based on Belton recoveries |
| AG | 10/28/2015 | redacted | ECF Filing of STIPULATION and Proposed Temporary Order for the Production of Documents |
| AG | 10/28/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#163 - STIPULATION and Proposed Temporary Order for the Production of Documents by Alando [client].. (Dunn, Matthew) |
| MD | 10/29/2015 | redacted | md contact SF defense counsel about status of document production 0.1 |
| MD | 10/29/2015 | redacted | md email Alamo defense counsel about status of documents 0.1 |
| ME | 10/29/2015 | redacted | MD/ME review issue with opt-in interview |
| MD | 10/29/2015 | redacted | MD/ME review issue with opt-in interview |
| ME | 10/29/2015 | redacted | telephone call to opt-in for interview to gather case information |
| ME | 10/29/2015 | redacted | telephone call to opt-in for interview to gather case information |
| ME | 10/29/2015 | redacted | fill in information on opt-in interview sheet to prepare for phone interview with opt-in |
| AG | 10/30/2015 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER: The Court has reviewed the parties' Stipulation and Proposed Temporary Order for the Production of Documents [163] and APPROVES of their proposed temporary order. Accordingly, the Court designates documents that State Farm Mutual Automobile Insurance Company produces as for "attorneys' eyes only." This Text Order will expire upon the Court's approval of a Protective Order or the Court's termination of this Text Order. Entered by Magistrate Judge Jonathan E. Hawley on 10/29/2015. (KZ, ilcd) |
| MD | 11/2/2015 | redacted | md review alamo document production 0.2 |
| CLER | 11/2/2015 | redacted | create PDF format of correspondence recd from D. ( D. PLS and CIS) |
| ME | 11/2/2015 | redacted | file documents produced by defense counsel on server .1; notify MD of their arrival .1 |
| JK | 11/3/2015 | redacted | jk calculate missing weeks between state defined employment periods |
| MD | 11/3/2015 | redacted | MD/MR/JK/ME revise ESI protocol to prepare for telephone conference with defense counsel |
| MR | 11/3/2015 | redacted | MD/MR/JK/ME revise ESI protocol to prepare for telephone conference with defense counsel |

| | | | |
|---|---|---|---|
| ME | 11/3/2015 | redacted | MD/MR/JK/ME revise ESI protocol to prepare for telephone conference with defense counsel |
| JK | 11/3/2015 | redacted | JK review employee hire and termination date data |
| JK | 11/3/2015 | redacted | JK create damage estimates based on previous Alamo weekly damage settlement values for 2 year statute of limitations |
| JK | 11/3/2015 | redacted | JK create damage estimates based on previous Alamo weekly damage settlement values for 3 year statute of limitations |
| CLER | 11/5/2015 | redacted | create PDF format of documents recd from client |
| CLER | 11/5/2015 | redacted | create PDF format of documents recd from clieint |
| MD | 11/6/2015 | redacted | md email defense counsel about outstanding discovery 0.2 |
| MD | 11/6/2015 | redacted | md prepare for meeting with KW about case 0.3 |
| MD | 11/6/2015 | redacted | md/kw discuss facts of case, case status, and legal argument Plaintiffs expect to make to introduce KW  to case 0.3 |
| KIM | 11/6/2015 | redacted | md/kw discuss facts of case, case status, and legal argument Plaintiffs expect to make to introduce KW  to case 0.3 |
| KIM | 11/6/2015 | redacted | Review case files for background 1.5. |
| KIM | 11/6/2015 | redacted | Compose depo digest 1.0. |
| KIM | 11/6/2015 | redacted | Compose depo digest 0.4. |
| KIM | 11/6/2015 | redacted | Compose depo digest 0.5. |
| KIM | 11/6/2015 | redacted | Compose depo digest 0.9. |
| KIM | 11/6/2015 | redacted | Compose depo digest 0.4. |
| KIM | 11/6/2015 | redacted | Compose depo digest 1.5. |
| KIM | 11/9/2015 | redacted | Review discovery responses for items to compel. 2.0. |
| KIM | 11/9/2015 | redacted | Review WHD Weil interpretation No. 2015-1, for issues background, 0.2. |
| KIM | 11/9/2015 | redacted | Review class action brief for case background, 0.5. |
| KIM | 11/9/2015 | redacted | Review mediation statement for case background, 0.3. |
| KIM | 11/9/2015 | redacted | Review complaint for case background, 0.3. |
| MD | 11/10/2015 | redacted | md review documents produced by state farm 0.5 |
| MA | 11/10/2015 | redacted | uploading documents from defendant State Farm to server to ensure efficiency for litigation team |
| CLER | 11/10/2015 | redacted | create PDF format of correspondence recd from D. ( supplemental production of documents by State Farm on CD, [client]A00005051PROD-[client]A00006308PROD) |
| ME | 11/12/2015 | redacted | MD/ME discuss responding to opt-in's concerns about documents |
| MD | 11/12/2015 | redacted | MD/ME discuss responding to opt-in's concerns about documents |
| ME | 11/12/2015 | redacted | telephone call with opt-in for case update and question about documents .1; notes from conversation .1 |
| ME | 11/12/2015 | redacted | listen to voicemail from opt-in regarding case update |
| CLER | 11/16/2015 | redacted | create PDF format of correspondence from D. Alamo (CD containing PLS and CIS bates LA 0003679-0004201) |
| ME | 11/17/2015 | redacted | telephone call to opt-in regarding documents .1; notes from conversation .1 |
| ME | 11/17/2015 | redacted | email MD link to defendent discovery production |
| ME | 11/17/2015 | redacted | save discovery documents produced by defense counsel |
| MD | 11/17/2015 | redacted | review documents produced by Alamo 0.5 |
| KIM | 11/19/2015 | redacted | MD/KIM/ME review defendant's discovery production |

| MD | 11/19/2015 | redacted | MD/KIM/ME review defendant's discovery production |
|---|---|---|---|
| ME | 11/19/2015 | redacted | MD/KIM/ME review defendant's discovery production |
| ME | 11/19/2015 | redacted | review documents produced by defense counsel |
| ME | 11/23/2015 | redacted | reply to opt-in regarding workplace concerns |
| ME | 11/23/2015 | redacted | break out pdf documents produced by defense counsel into categories |
| ME | 11/23/2015 | redacted | break out pdf documents produced by defense counsel into categories |
| MA | 11/23/2015 | redacted | MA/ME discuss respoding to opt-in with workplace concerns |
| ME | 11/23/2015 | redacted | MA/ME discuss respoding to opt-in with workplace concerns |
| ME | 11/23/2015 | redacted | MA/ME review process for indexing documents produced by defense counsel |
| MA | 11/23/2015 | redacted | MA/ME review process for indexing documents produced by defense counsel |
| CLER | 11/23/2015 | redacted | create PDF format of correspondence from D. ( formal response to P. ltr dated 11/02/2015) |
| ME | 11/23/2015 | redacted | save documents provided by opt-ins |
| KIM | 11/24/2015 | redacted | Review discovery responses for compliance with requests. |
| ME | 11/24/2015 | redacted | break out pdf documents produced by defense counsel into categories |
| ME | 11/24/2015 | redacted | index documents produced by defense counsel |
| KIM | 11/24/2015 | redacted | Review discovery responses for compliance with requests. |
| KIM | 11/24/2015 | redacted | Review discovery responses for compliance with requests. |
| MD | 11/25/2015 | redacted | respond to defense counsel about outstanding discovery 0.1 |
| KIM | 11/25/2015 | redacted | Review discovery responses for compliance with requests, 2.7. |
| MR | 11/30/2015 | redacted | email to MD and JK about possible need for data entry |
| ME | 11/30/2015 | redacted | returned telephone call to opt-in with question about the case |
| JK | 11/30/2015 | redacted | JK/MR discuss damage calcs issues for case |
| MR | 11/30/2015 | redacted | JK/MR discuss damage calcs issues for case |
| MR | 11/30/2015 | redacted | review damage calcs used in Belton .1, review ESI excel data used in Belton .2, email Belton excel data to MD as example .1 |
| JK | 11/30/2015 | redacted | jk review new production |
| MD | 12/1/2015 | redacted | md review state farm document production and edit email to defense counsel about production 0.5 |
| MD | 12/1/2015 | redacted | MD/KW discuss ESI protocol. |
| KIM | 12/1/2015 | redacted | MD/KW discuss ESI protocol. |
| MD | 12/4/2015 | redacted | draft settlement demand 0.6 |
| MD | 12/4/2015 | redacted | prepare for call with State Farm defense counsel re outstanding discovery 0.3 |
| MD | 12/4/2015 | redacted | MD/KW call State Farm counsel to discuss ESI, 0.1. |
| KIM | 12/4/2015 | redacted | KW/MD call State Farm counsel to discuss ESI, 0.1. |
| MD | 12/4/2015 | redacted | MD/KW review State Farm production, 0.1. |
| KIM | 12/4/2015 | redacted | KW/MD review State Farm production, 0.1. |
| MD | 12/7/2015 | redacted | MD/KW phone conf RE: plans for follow-up on ESI protocol, 0.1. |
| KIM | 12/7/2015 | redacted | MD/KW phone conf RE: plans for follow-up on ESI protocol, 0.1. |
| KIM | 12/7/2015 | redacted | MD/KW/opposing counsel for State Farm phone conf RE: ESI protocol, 1.2. |

| MD | 12/7/2015 | redacted | MD/KW/opposing counsel for State Farm phone conf RE: ESI protocol, 1.2. |
|---|---|---|---|
| KIM | 12/7/2015 | redacted | Review ESI protocol with comments from earlier discussion of it, 0.3. |
| KIM | 12/7/2015 | redacted | Review new discovery production from Alamo, 0.3. |
| KIM | 12/8/2015 | redacted | Review notes from conf. call w/ SF counsel to ensure follow-up on designated points. |
| ME | 12/8/2015 | redacted | save documents produced by defense counsel .1; review documents .2 |
| KIM | 12/8/2015 | redacted | Review phone conf notes to draft email to Alamo counsel with proposed conf times and topic. |
| KIM | 12/9/2015 | redacted | Email correspondence for ESI stipulations |
| KIM | 12/9/2015 | redacted | Review discovery production for hours/scheduling info for stipulation attempt |
| ME | 12/9/2015 | redacted | review discovery information to determine data that will be useful for hours stipulation phone conference between plaintiffs' and defendants' counsel |
| KIM | 12/10/2015 | redacted | Email correspondence RE document production, 0.1. |
| KIM | 12/10/2015 | redacted | Email correspondence RE document production, 0.1. |
| ME | 12/11/2015 | redacted | compile list of opt-ins' work schedules to prepare for MD's telephone conference with defense counsel |
| MD | 12/11/2015 | redacted | MD/ME discuss compiling information about opt-in schedules to prepare for phone conference with defense counsel |
| ME | 12/11/2015 | redacted | MD/ME discuss compiling information about opt-in schedules to prepare for phone conference with defense counsel |
| KIM | 12/14/2015 | redacted | Write correspondence RE pending discovery tasks, 0.2. |
| KIM | 12/15/2015 | redacted | md/kw call alamo defense counsel concerning discovery production 0.1 |
| MD | 12/15/2015 | redacted | reviewing intake notes from clients for scheduling purposes 0.3 |
| MD | 12/15/2015 | redacted | md/kw call alamo defense counsel concerning discovery production 0.1 |
| MD | 12/15/2015 | redacted | call defense counsel about discovery production 0.1 |
| MD | 12/15/2015 | redacted | email defense counsel settlement demand 0.1 |
| MD | 12/15/2015 | redacted | edit settlement demand to state farm's counsel 1.0 |
| MD | 12/15/2015 | redacted | review schedules worked by plaintiffs 0.3 |
| KIM | 12/15/2015 | redacted | Review letter regarding proposed settlement with SF, 0.2. |
| ME | 12/15/2015 | redacted | locate response letter from defense counsel regarding document production |
| ME | 12/15/2015 | redacted | review discovery documents produced by defense counsel |
| AN | 12/15/2015 | redacted | MD/KIM/AN/ME litigation team meeting to  provide case background information to paralegal AN who is transitioning to the case |
| KIM | 12/15/2015 | redacted | MD/KIM/AN/ME litigation team meeting to  provide case background information to paralegal AN who is transitioning to the case |

| | | | |
|---|---|---|---|
| MD | 12/15/2015 | redacted | MD/KIM/AN/ME litigation team meeting to provide case background information to paralegal AN who is transitioning to the case |
| ME | 12/15/2015 | redacted | MD/KIM/AN/ME litigation team meeting to provide case background information to paralegal AN who is transitioning to the case |
| AN | 12/15/2015 | redacted | AN/ME discuss scheduling a meeting to provide information for paralegal transitioning to the case |
| ME | 12/15/2015 | redacted | AN/ME discuss scheduling a meeting to provide information for paralegal transitioning to the case |
| ME | 12/15/2015 | redacted | schedule litigation team meeting |
| MD | 12/16/2015 | redacted | write email to defense counsel about stipulation for hours worked 0.5 |
| MD | 12/16/2015 | redacted | write email to SF defense counsel about outstanding discovery 0.1 |
| MD | 12/16/2015 | redacted | call with client about retaliation concerns 0.4 |
| MD | 12/16/2015 | redacted | write email to alamo defense counsel about outstanding discovery 0.2 |
| ME | 12/16/2015 | redacted | email paralegal AN regarding following up with client about retaliation concerns |
| ME | 12/16/2015 | redacted | listen to voicemail from opt-in re concerns about retaliation |
| ME | 12/16/2015 | redacted | email MD regarding client concerned about retaliation |
| KIM | 12/16/2015 | redacted | Review document production for hours stipulation proposal, 2.5. |
| ME | 12/16/2015 | redacted | review draft email to defense counsel regarding hours worked by clients to verify accuracy of information |
| ME | 12/16/2015 | redacted | ME/AN Meet to review current details of case |
| AN | 12/16/2015 | redacted | ME/AN Meet to review current details of case |
| MD | 12/17/2015 | redacted | respond to SF defense counsel about call re discovery 0.1 |
| MD | 12/21/2015 | redacted | write defense counsel concerning telephone conference for discovery issues 0.1 |
| CLER | 12/21/2015 | redacted | verify that all scanned discovery responses from defendant have been saved |
| MD | 12/22/2015 | redacted | drafting 30b6 notice 0.2 |
| MD | 12/22/2015 | redacted | prepare for phone call with defense counsel 0.3 |
| MD | 12/22/2015 | redacted | review documents produced by defense counsel and intake notes to prove plaintiffs worked > 40/week 1.0 |
| MD | 12/22/2015 | redacted | md call with client about hours worked 0.2 |
| KIM | 12/22/2015 | redacted | Review production for information about Florida claimants' hours. |
| MD | 12/22/2015 | redacted | MD, KW plan tasks to do to prep for settlement talk in January |
| KIM | 12/22/2015 | redacted | MD, KW plan tasks to do to prep for settlement talk in January |
| MD | 12/22/2015 | redacted | MD, KW phone conf w/ opp counsel re: settlement discussion planning |
| KIM | 12/22/2015 | redacted | MD, KW phone conf w/ opp counsel re: settlement discussion planning |
| MD | 12/23/2015 | redacted | jk/md review damage calculation methodology using previous production to determine if it is possible to determine work hours .4, discuss discovery request that will be presented to Defendent in phone call .2 |

| | | | |
|---|---|---|---|
| JK | 12/23/2015 | redacted | jk/md review damage calculation methodology using previous production to determine if it is possible to determine work hours .4, discuss discovery request that will be presented to Defendent in phone call .2 |
| KIM | 12/23/2015 | redacted | Review emails to opp counsel RE settlement calculation possibilities, 0.5. |
| AN | 12/23/2015 | redacted | ME/AN Verify current list of opt-ins with claims |
| ME | 12/23/2015 | redacted | ME/AN Verify current list of opt-ins with claims |
| JK | 12/23/2015 | redacted | JK OCR Payroll Document production |
| AN | 12/23/2015 | redacted | JK/AN  phone call about current class list |
| JK | 12/23/2015 | redacted | JK/MD/KIM/AR(.2) Discuss required discovery for settlement .3, Review previous damage calculations .3 |
| KIM | 12/23/2015 | redacted | JK/MD/KIM/AR(.2) Discuss required discovery for settlement .3, Review previous damage calculations .3 |
| AN | 12/23/2015 | redacted | JK/MD/KIM/AR(.2) Discuss required discovery for settlement .3, Review previous damage calculations .3 |
| MD | 12/23/2015 | redacted | JK/MD/KIM/AR(.2) Discuss required discovery for settlement .3, Review previous damage calculations .3 |
| JK | 12/23/2015 | redacted | JK review converted payroll document production in excel after completion of OCR |
| JK | 12/23/2015 | redacted | JK/AR  phone call about current class list |
| MD | 12/23/2015 | redacted | email client about hours worked in florida 0.1 |
| MD | 12/23/2015 | redacted | write email to defense counsel about settlement position 0.2 |
| MD | 12/23/2015 | redacted | md call with defense counsel about settlement 0.4 |
| KIM | 12/23/2015 | redacted | MD, JK, KW meet to discuss data and calculations necessary for settlement discussion, 0.6. |
| MD | 12/24/2015 | redacted | email JK about additional documents needed for mediation 0.1 |
| KIM | 12/28/2015 | redacted | Compose email to opp counsel RE: document production questions. |
| JK | 12/28/2015 | redacted | JK/KIM meeting to discuss how to follow up about missing data in payroll production |
| KIM | 12/28/2015 | redacted | JK/KIM meeting to discuss how to follow up about missing data in payroll production |
| JK | 12/28/2015 | redacted | JK/KIM phone call to discuss new production of of payroll data |
| JK | 12/28/2015 | redacted | JK inspection of newly produced payroll spreadsheets |
| KIM | 12/28/2015 | redacted | JK/KIM phone call to discuss new production of of payroll data |
| JK | 12/28/2015 | redacted | JK Write email to MD to ask about why payroll production is incomplete |
| JK | 12/28/2015 | redacted | JK/MR determine how daily pay values are calculated in new payroll data produced 12.27.15 |
| MR | 12/28/2015 | redacted | JK/MR determine how daily pay values are calculated in new payroll data produced 12.27.15 |
| KIM | 12/28/2015 | redacted | Email RE: document production |
| KIM | 12/28/2015 | redacted | Email RE: document production forwarding |
| KIM | 12/28/2015 | redacted | Read emails RE: document production in native file format. |
| MD | 1/4/2016 | redacted | edit email to defense counsel re mediation/meet and confer 0.2 |
| KIM | 1/4/2016 | redacted | Draft email to follow-up with defense counsels re discovery production |

| | | | |
|---|---|---|---|
| JK | 1/4/2016 | redacted | MD KW JK meet to discuss defense discovery production |
| KIM | 1/4/2016 | redacted | MD KW JK meet to discuss defense discovery production |
| MD | 1/4/2016 | redacted | MD KW JK meet to discuss defense discovery production |
| KIM | 1/4/2016 | redacted | Email correspondence RE defense discovery production update |
| AN | 1/6/2016 | redacted | Prepare spreadsheet with hours worked from opt-in interviews |
| KIM | 1/6/2016 | redacted | Time entry for meetings during morning. |
| AN | 1/6/2016 | redacted | MD KW AN discuss scheduling research for damages calculations |
| MD | 1/6/2016 | redacted | MD KW AN discuss scheduling research for damages calculations |
| KIM | 1/6/2016 | redacted | MD KW AN discuss scheduling research for damages calculations |
| JK | 1/6/2016 | redacted | JK phone call with opposing counsel to discuss progress of mediation and damage calculations |
| AN | 1/6/2016 | redacted | jk/an review upcoming project that will involve looking up pay per day in payroll for those missing data |
| JK | 1/6/2016 | redacted | JK identify that all data from previous production is included in new production produced 1.6.2016 |
| MD | 1/6/2016 | redacted | MD KW JK discuss native format data received for damage calculations |
| JK | 1/6/2016 | redacted | MD KW JK discuss native format data received for damage calculations |
| JK | 1/6/2016 | redacted | jk/an review upcoming project that will involve looking up pay per day in payroll for those missing data |
| KIM | 1/6/2016 | redacted | MD KW JK discuss native format data received for damage calculations |
| JK | 1/6/2016 | redacted | JK match up IDs from class list with ids in production |
| JK | 1/6/2016 | redacted | JK  went through invoice pdf's to correct missing data from produced payroll data |
| KIM | 1/7/2016 | redacted | Review problems with new discovery production |
| AN | 1/7/2016 | redacted | MD/AN Review information needed from FLA opt-ins |
| MD | 1/7/2016 | redacted | MD/AN Review information needed from FLA opt-ins |
| JK | 1/7/2016 | redacted | JK  craft email to Defendant showing examples of missing columns of data from payroll production |
| JK | 1/7/2016 | redacted | JK  format pay per day for all people in payroll production from 1/6/2016 |
| JK | 1/7/2016 | redacted | JK  craft email to Defendant showing examples of missing people from payroll production |
| AN | 1/8/2016 | redacted | Prepare initial spreadsheet with hours for Florida opt-ins |
| KIM | 1/8/2016 | redacted | Email correspondence RE logistics of mediation plans |
| JK | 1/8/2016 | redacted | JK isolate list of plaintiffs who worked in Florida so we can call and ask about their scheduled hours |
| JK | 1/8/2016 | redacted | JK  add unique identifiers to each person in payroll produced on 1/6/2016 |
| CM | 1/11/2016 | redacted | call from client re address change, case update (.1), correct TM records (.1) |
| AN | 1/12/2016 | redacted | Update spreadsheet regarding client hours worked in Florida |
| AN | 1/12/2016 | redacted | Telephone call to opt-in regarding hours worked in Florida |
| AN | 1/12/2016 | redacted | Telephone call to opt-in regarding hours worked |
| MR | 1/13/2016 | redacted | MR/AN  Research original class list for Alamo case |

| AN | 1/13/2016 | redacted | Download client survey responses to file in client intake folders |
|---|---|---|---|
| AN | 1/13/2016 | redacted | MR/AN  Research original class list for Alamo case |
| MR | 1/13/2016 | redacted | MR/AN Search computer for prior email and communication from potential client |
| AN | 1/13/2016 | redacted | MR/AN Search computer for prior email and communication from potential client |
| AN | 1/13/2016 | redacted | Exchange email with potential client regarding Alamo case |
| JK | 1/13/2016 | redacted | JK reconsile hire/term dates produced with date ranges of produced payroll |
| JK | 1/13/2016 | redacted | JK reconcile hire/term dates produced with date ranges of produced payroll |
| AN | 1/13/2016 | redacted | Respond to email from potential client regarding case |
| AN | 1/13/2016 | redacted | Compose email to client regarding hours worked in Florida |
| AN | 1/13/2016 | redacted | Telephone call with client regarding hours worked when in Florida |
| KIM | 1/13/2016 | redacted | KIM/AN  Review claim period for Alamo lawsuit |
| AN | 1/13/2016 | redacted | KIM/AN  Review claim period for Alamo lawsuit |
| AN | 1/13/2016 | redacted | ME/AN  Review spreadsheets and intake data for Alamo opt-ins |
| ME | 1/13/2016 | redacted | ME/AN  Review spreadsheets and intake data for Alamo opt-ins |
| KIM | 1/13/2016 | redacted | Draft email RE Alamo discovery |
| KIM | 1/14/2016 | redacted | Draft email correspondence RE opposing counsel's draft motion to stay for mediation |
| KIM | 1/14/2016 | redacted | Read opposing counsel's draft joint motion to stay to engage in mediation |
| KIM | 1/14/2016 | redacted | Read examples of federal court motions to stay citing mediation as the purpose for the stay |
| KIM | 1/14/2016 | redacted | Research in Westlaw for federal court motions to stay citing mediation as the purpose for the stay |
| KIM | 1/14/2016 | redacted | File emails from inbox |
| KIM | 1/14/2016 | redacted | File emails from inbox |
| KIM | 1/14/2016 | redacted | File emails from inbox |
| KIM | 1/14/2016 | redacted | KW MD phone conf RE following up with opposing counsel |
| JK | 1/14/2016 | redacted | JK review progress of production from Respondents |
| MA | 1/14/2016 | redacted | MA/AN  Discuss notice list and eligibility to join lawsuit |
| AN | 1/14/2016 | redacted | MA/AN  Discuss notice list and eligibility to join lawsuit |
| KIM | 1/14/2016 | redacted | Phone call RE follow-up on discovery info needed |
| KIM | 1/14/2016 | redacted | Draft email to follow-up on discovery and mediation scheduling items |
| AN | 1/15/2016 | redacted | Update tracking spreadsheet for client hours worked in Florida |
| AN | 1/15/2016 | redacted | Telephone call with client for case update and to review hours worked in Florida |
| AN | 1/15/2016 | redacted | Sort survey responses from clients into client intake folders |
| AN | 1/15/2016 | redacted | Telephone call (0.1) and respond to email (0.2) from client regarding case update and hours worked in Florida |
| AN | 1/15/2016 | redacted | Telephone call (0.1) and compose email (0.1) to opt-in regarding hours worked in Florida |
| AN | 1/15/2016 | redacted | Telephone call from opt-in for case update |

| | | | |
|---|---|---|---|
| AN | 1/15/2016 | redacted | Compose email to attorney summarizing status and quesions regarding SOL period of case and case updates |
| AN | 1/15/2016 | redacted | Review email correspondence from potential claimant |
| KIM | 1/15/2016 | redacted | Email opposing counsel + MD RE MD's edits to draft motion for stay for mediation |
| KIM | 1/15/2016 | redacted | Read MD's edits to draft motion to stay for mediation |
| MD | 1/15/2016 | redacted | edit stipulation to stay case 0.2 |
| JK | 1/18/2016 | redacted | jk fuzzy logic matchup [client] case and Belton Claimants to determine who was in both cases |
| JK | 1/18/2016 | redacted | jk format names from [client] case and Belton case in preparation for a fuzzy logic matchup between cases 1.1 |
| AN | 1/19/2016 | redacted | Prepare new spreadsheet with data regarding hours worked by clients based on deployment location and date from defendant's documents |
| AN | 1/19/2016 | redacted | Download and file court documents regarding Def. counterclaim |
| JK | 1/19/2016 | redacted | JK/AN review documents relating to payroll |
| AN | 1/19/2016 | redacted | JK/AN review documents relating to hours worked |
| AN | 1/19/2016 | redacted | JK/AN review documents relating to payroll |
| JK | 1/19/2016 | redacted | JK/AN review documents relating to hours worked |
| AN | 1/19/2016 | redacted | Telephone call from CLT to review hours worked for Alamo in Florida |
| AN | 1/19/2016 | redacted | MD/AN Determine documents to review for adjusters' scheduled hours of work |
| MD | 1/19/2016 | redacted | MD/AN Determine documents to review for adjusters' scheduled hours of work |
| AN | 1/20/2016 | redacted | Compose email requesting client documents related to case |
| AN | 1/20/2016 | redacted | Telephone call (0.1) and compose email (0.1) to opt-in regarding hours worked in Florida |
| AN | 1/20/2016 | redacted | Complete spreadsheet with summary of hours worked by location and date of deployment |
| AN | 1/20/2016 | redacted | Compose email to attorney regarding potential opt-in |
| AN | 1/21/2016 | redacted | Update spreadsheet of hours worked by location of deployment and date |
| AN | 1/21/2016 | redacted | Update data on spreadsheet for hours worked by location with new information from client call |
| AN | 1/21/2016 | redacted | Telephone call with client to review hours worked in Florida and for case update |
| CLER | 1/21/2016 | redacted | File paper copies of Alamo documents in file drawers |
| AN | 1/21/2016 | redacted | Update data on spreadsheet for hours worked by location with new information from client call |
| AN | 1/21/2016 | redacted | Telephone call with opt-in to review hours worked in Florida |
| AN | 1/21/2016 | redacted | Update data on spreadsheet for hours worked by location with new information from client call |
| AN | 1/21/2016 | redacted | Telephone call with client to review hours worked in Florida |
| MD | 1/21/2016 | redacted | MD/AN Review client hours worked by location based on Def. documents |

| AN | 1/21/2016 | redacted | MD/AN Review client hours worked by location based on Def. documents |
|---|---|---|---|
| AN | 1/21/2016 | redacted | Telephone call (0.1) and compose email (0.1) to client regarding work for Alamo in Florida and to discuss documents |
| AN | 1/21/2016 | redacted | Telephone call (0.1) and compose email (0.1) to client regarding hours worked in Florida and documents |
| AN | 1/21/2016 | redacted | Telephone call (0.1) and compose email (0.1) to client regarding hours worked in Florida and documents |
| AN | 1/21/2016 | redacted | Review welcome letter and documents requested from clients for use in drafting email request for documents |
| AN | 1/21/2016 | redacted | Telephone call (0.1) and compose email (0.1) to client regarding hours worked in Florida and documents |
| MD | 1/21/2016 | redacted | email defense counsel about setting up a phone call re mediation 0.1 |
| CLER | 1/22/2016 | redacted | Organize case folders |
| AN | 1/22/2016 | redacted | Compose letter to send by mail (0.2) and email (0.1) regarding client documents needed |
| AN | 1/22/2016 | redacted | Compose letter to send by mail (0.2) and email (0.1) regarding client documents needed |
| AN | 1/22/2016 | redacted | Compose letter to send by mail (0.2) and email (0.1) regarding client documents needed |
| AN | 1/22/2016 | redacted | Prepare FedEx label for client documents |
| AN | 1/22/2016 | redacted | Prepare FedEx label for client documents |
| AN | 1/22/2016 | redacted | Prepare FedEx label for client documents |
| AN | 1/25/2016 | redacted | Respond to proposed email re missing discovery data from defendent |
| MD | 1/25/2016 | redacted | review requests made to defense counsel for data for mediation 0.3 |
| MD | 1/25/2016 | redacted | email defense counsel spreadsheet re day worked and day rate 0.2 |
| MD | 1/25/2016 | redacted | email defense counsel re conference call for mediation 0.1 |
| JK | 1/25/2016 | redacted | JK update one note to reflect progress of case |
| JK | 1/25/2016 | redacted | JK compare date ranges of payroll to hire/term dates provided by Defendant |
| JK | 1/25/2016 | redacted | JK use context from payroll production to determine employee pay percentages one row at a time for 3000 rows |
| JK | 1/25/2016 | redacted | jk email to MD to update progression of data production and discuss what we need for damage calculations |
| JK | 1/25/2016 | redacted | JK meeting to discuss progression of damage calculations |
| JK | 1/25/2016 | redacted | JK/AN Discussion of how hours and days are related in payroll production |
| JK | 1/25/2016 | redacted | JK compile spreadsheet for Def approval displaying all the calculations that were necessary to fill in missing data |
| JK | 1/25/2016 | redacted | JK/AN Discussion of data that should be asked from client phone calls |

| | | | |
|---|---|---|---|
| AG | 1/25/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#164 - MOTION for Leave to File Counter-Claim by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 2/5/2016 (Attachments: # (1) Exhibit Exhibit A - Counter-Claim for Breach of Contract, # (2) Text of Proposed Order)(Hart, Kathleen) |
| AG | 1/25/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#165 - MEMORANDUM in Support re [164] MOTION for Leave to File Counter-Claim filed by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. (Hart, Kathleen) |
| AN | 1/25/2016 | redacted | Locate (0.1) and file (0.1)  Scheduling Order in Docket case folder |
| AN | 1/25/2016 | redacted | MD/KW/AN Case Meeting to discuss Def. motion, upcoming mediation, discovery deadline, missing discovery regarding opt-in hours worked |
| KIM | 1/25/2016 | redacted | MD/KW/AN Case Meeting to discuss Def. motion, upcoming mediation, discovery deadline, missing discovery regarding opt-in hours worked |
| MD | 1/25/2016 | redacted | MD/KW/AN Case Meeting to discuss Def. motion, upcoming mediation, discovery deadline, missing discovery regarding opt-in hours worked |
| AN | 1/25/2016 | redacted | Update data on work hours and compensation based on Alamo's response to discovery request for attorney's meet and confer phone call |
| MD | 1/25/2016 | redacted | md/ms discuss responding to defense motion to bring counter claim 0.2 |
| MS | 1/25/2016 | redacted | md/ms discuss responding to defense motion to bring counter claim 0.2 |
| KIM | 1/25/2016 | redacted | Correspondence RE meetings/phone conferences. |
| KIM | 1/26/2016 | redacted | Phone conf (MD KW JK + opp coun) RE mediation, stay, discovery deadline; then discuss w/o opp coun |
| JK | 1/26/2016 | redacted | JK/MD/KW Phone Called with Def to discuss mediation and damage calculations |
| JK | 1/26/2016 | redacted | JK/MD Phone call to discuss addition  of lunch breaks to damage calculation |
| JK | 1/26/2016 | redacted | JK/MD Phone call to discuss progress of damage calculation |
| JK | 1/26/2016 | redacted | JK added liquidated damages and  back pay damages to damage calculation summary page |
| JK | 1/26/2016 | redacted | JK Calculated 1/2 time damages |
| JK | 1/26/2016 | redacted | JK added break time functionality to damage calculations |
| JK | 1/26/2016 | redacted | JK added  3rd year FLSA modifier to damage calculation summary page |
| JK | 1/26/2016 | redacted | JK Moved formatted payroll into a new spreadsheet to begin damage calculations |
| JK | 1/26/2016 | redacted | JK created damage summary sheet for damage calculation |
| JK | 1/26/2016 | redacted | JK added off the clock time modifier  to damage calculation summary page |

| | | | |
|---|---|---|---|
| JK | 1/26/2016 | redacted | JK removed damage values outside the 3 year SOL from damage calculations |
| KIM | 1/26/2016 | redacted | Read additional email correspondence from 1/26 and early 1/27 |
| KIM | 1/26/2016 | redacted | Draft correspondence RE obtaining/estimating data for damages calculations |
| KIM | 1/26/2016 | redacted | Read correspondence RE obtaining/estimating data for damages calculations |
| MD | 1/26/2016 | redacted | prepare for call with defense counsel re mediation 0.3 |
| MD | 1/26/2016 | redacted | review additional documents provided by defense counsel 0.2 |
| MD | 1/26/2016 | redacted | create risk discounts for mediation 0.3 |
| MD | 1/26/2016 | redacted | write and email defense counsel re missing data for damage calculations 0.3 |
| MD | 1/26/2016 | redacted | email defense counsel about calling office for medation call 0.1 |
| MD | 1/26/2016 | redacted | md/jk discuss issues to address during call with defense counsel 0.3 |
| JK | 1/26/2016 | redacted | md/jk discuss issues to address during call with defense counsel 0.3 |
| MD | 1/26/2016 | redacted | call with defense counsel about mediation1.0 |
| AN | 1/27/2016 | redacted | Prepare spreadsheet for overtime hours worked for opt-ins |
| AN | 1/27/2016 | redacted | Review data from new Alamo documents regarding deployment hours in Florida office |
| AN | 1/27/2016 | redacted | Compose email with summary of results of phone call for attorneys |
| MD | 1/27/2016 | redacted | email to defense counsel about mediators 0.1 |
| MD | 1/27/2016 | redacted | md call to mediator about availability 0.3 |
| MD | 1/27/2016 | redacted | create outline of issues to address with plaintiffs re off the clock hours and potential other claims such as late payments 0.5 |
| MD | 1/27/2016 | redacted | preparing for mediation (research mediators, review documents for hours worked by plaintiffs, create list of tasks to complete) 3.0 |
| AN | 1/27/2016 | redacted | Confirm list of passive class members we have listed in the Belton settlement compared to the list provided by Alamo |
| AN | 1/27/2016 | redacted | Review folders from Belton case to identify members of the passive class |
| AN | 1/27/2016 | redacted | Summarize tasks and plan outlined in case team meeting |
| JK | 1/27/2016 | redacted | JK/AN Discuss issues with people who appear in both sets of damage calculations |
| JK | 1/27/2016 | redacted | JK add functionality to damage calculation to adjust office by office percentage valus |
| JK | 1/27/2016 | redacted | MD/JK Meet to review pre-mediation tasks including opt-in interviews regarding scheduled hours, payment, and off the clock hours, establishing contact with named plaintiffs, reviewing opt-ins in Belton settlement |
| JK | 1/27/2016 | redacted | jk identify data to merge for badge in and out analysis |
| MD | 1/27/2016 | redacted | MD/AN/JK Meet to review pre-mediation tasks including opt-in interviews regarding scheduled hours, payment, and off the clock hours, establishing contact with named plaintiffs, reviewing opt-ins in Belton settlement |

| | | | |
|---|---|---|---|
| JK | 1/27/2016 | redacted | MD/AN/JK Meet to review pre-mediation tasks including opt-in interviews regarding scheduled hours, payment, and off the clock hours, establishing contact with named plaintiffs, reviewing opt-ins in Belton settlement |
| JK | 1/27/2016 | redacted | JK identify the passive belton class members who appear in the [client] damages |
| JK | 1/27/2016 | redacted | JK add functionalty to damage calculations to discount the passive belton class members who appear in the [client] damages |
| AN | 1/27/2016 | redacted | MD/AN/JK Meet to review pre-mediation tasks including opt-in interviews regarding scheduled hours, payment, and off the clock hours, establishing contact with named plaintiffs, reviewing opt-ins in Belton settlement |
| KIM | 1/27/2016 | redacted | Read/file email correspondence |
| MD | 1/27/2016 | redacted | md/ms discuss process for evaluting off-the-clock hours for mediation 0.3 |
| MS | 1/27/2016 | redacted | md/ms discuss process for evaluting off-the-clock hours for mediation 0.3 |
| AN | 1/27/2016 | redacted | JK/AN Discuss generating list of opt-ins that were also part of Belton case settlement |
| JK | 1/27/2016 | redacted | JK/AN Discuss generating list of opt-ins that were also part of Belton case settlement |
| JK | 1/27/2016 | redacted | JK/AN Discuss unscheduled overtime hours needed for damage calculations |
| AN | 1/27/2016 | redacted | JK/AN Discuss unscheduled overtime hours needed for damage calculations |
| AG | 1/27/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#166 - Joint MOTION Parties' Joint Request for a Stay of Case Deadlines to Accommodate a Mediation and Pre-Mediation Information Exchange by Defendants Alamo Claim Service, CIS ALAMO, LLC, Thorlin Lee, Peter Perrine, David Serfass, State Farm Mutual Automobile Insurance Company. Responses due by 2/12/2016 (Hart, Kathleen) |
| MD | 1/27/2016 | redacted | asses various risks in case 0.3 |
| AN | 1/28/2016 | redacted | Telephone call to review hours worked in Tulsa and sonville |
| AN | 1/28/2016 | redacted | Prepare and update spreadsheet detailing overtime hours worked at location |
| AN | 1/28/2016 | redacted | Telephone call (0.1) and Compose email (0.1) to client regarding review of hours worked |
| AN | 1/28/2016 | redacted | Telephone call with opt-in to review hours worked and work-place issues |
| KIM | 1/28/2016 | redacted | Read and file email correspondence |
| AN | 1/28/2016 | redacted | Compose email with summary of overtime hours worked for client's review |
| AN | 1/28/2016 | redacted | Telephone call with opt-in regarding hours worked and for case update |
| AN | 1/28/2016 | redacted | Telephone call with opt-in regarding hours worked |

| AN | 1/28/2016 | redacted | Telephone call and Compose Email to client to review hours worked and inform about mediation |
|---|---|---|---|
| JK | 1/28/2016 | redacted | JK Write a script that took 80 badge data files and merged them into one spreadsheet |
| JK | 1/28/2016 | redacted | JK format global badge data spread sheet for analysis |
| JK | 1/28/2016 | redacted | JK determine range of clocking times for each plaintiff on each day |
| AG | 1/28/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER granting in part the [166] Motion stay insofar as the stay is requested. Status Conference set for 3/15/2016 at 2:00 PM by telephone from Peoria (court will place call) before Magistrate Judge Jonathan E. Hawley. The schedule in this case will be reset at this hearing, if necessary. Entered by Magistrate Judge Jonathan E. Hawley on 1/28/16. (WG, ilcd) |
| AN | 1/28/2016 | redacted | MD/JK/AN Identify and plan methods to gather work hours and overtime data needed for damage calculations for upcoming mediation |
| MD | 1/28/2016 | redacted | MD/JK/AN Identify and plan methods to gather work hours and overtime data needed for damage calculations for upcoming mediation |
| JK | 1/28/2016 | redacted | MD/JK/AN Identify and plan methods to gather work hours and overtime data needed for damage calculations for upcoming mediation |
| MD | 1/28/2016 | redacted | review order concerning stay for mediation 0.1 |
| MD | 1/28/2016 | redacted | email ar about class member without claims but who did not receive notice 0.1 |
| MD | 1/28/2016 | redacted | md/jk discuss status of damage calculations and additional data needed 0.1 |
| AN | 1/28/2016 | redacted | discuss status of contacting clients re hours worked (md/ar) 0.1 |
| JK | 1/28/2016 | redacted | md/jk discuss status of damage calculations and additional data needed 0.1 |
| MD | 1/28/2016 | redacted | discuss status of contacting clients re hours worked (md/ar) 0.1 |
| AN | 1/29/2016 | redacted | Record new data in spreadsheet tracking hours worked |
| AN | 1/29/2016 | redacted | Compose email for attornay regarding weekend calls to clients and updating progress |
| AN | 1/29/2016 | redacted | Verify class list and update spreadsheets with correct list of active clients |
| AN | 1/29/2016 | redacted | Telephone interview with opt-in regarding hours worked |
| MD | 1/29/2016 | redacted | MD Review results of client interviews and status of spreadsheet data regarding hours worked |
| AN | 1/29/2016 | redacted | MD/AN Review results of client interviews and status of spreadsheet data regarding hours worked |
| AN | 1/29/2016 | redacted | Telephone call with opt-in to schedule time for meeting |
| AN | 1/29/2016 | redacted | Telephone call to review hours worked |
| MD | 1/29/2016 | redacted | MD/AN Identify locations of State Farm offices alamo opt-ins were deployed to duirng claim period |
| AN | 1/29/2016 | redacted | MD/AN Identify locations of State Farm offices alamo opt-ins were deployed to duirng claim period |

| AN | 1/29/2016 | redacted | Transfer data to spreadsheet tracking hours worked and overtime hours for opt-ins based on telephone interviews of past week |
|---|---|---|---|
| JK | 1/29/2016 | redacted | JK/AN Identify source of hire and term dates for opt-ins to use for damage calculations for mediation session |
| AN | 1/29/2016 | redacted | JK/AN Identify source of hire and term dates for opt-ins to use for damage calculations for mediation session |
| JK | 1/29/2016 | redacted | JK/MD/AN review status and progression of damage calculations |
| AN | 1/29/2016 | redacted | Telephone call to opt-in regarding hours worked |
| CLER | 2/1/2016 | redacted | Scan and file client documents received from opt-in |
| MD | 2/1/2016 | redacted | speak with client about mediation 0.5 |
| AN | 2/1/2016 | redacted | Develop new spreadsheet with summary of hours worked collected by phone intakes |
| AN | 2/1/2016 | redacted | Update data sheet with new information from client phone calls regarding hours worked |
| JK | 2/1/2016 | redacted | JK/AN Discuss data available as invoices and key card swipes as clients enter work place |
| AN | 2/1/2016 | redacted | JK/AN Discuss data available as invoices and key card swipes as clients enter work place |
| MD | 2/1/2016 | redacted | MD/AN Discuss summary data of unscheduled overtime collected as of today |
| AN | 2/1/2016 | redacted | MD/AN Discuss summary data of unscheduled overtime collected as of today |
| JK | 2/1/2016 | redacted | jk create pivot table for date ranges of badge data |
| JK | 2/1/2016 | redacted | jk email explaining discrepancy between badge data date ranges and produced hire/ term dates |
| JK | 2/1/2016 | redacted | jk compare badge data date ranges to hire/term date ranges |
| AN | 2/1/2016 | redacted | Telephone call with opt-in to review hours worked |
| AN | 2/1/2016 | redacted | Consolidate data from telephone interviews and survey with client regarding work history at Alamo |
| AN | 2/1/2016 | redacted | Telephone call to client to review intake information regarding hours worked |
| MD | 2/1/2016 | redacted | MD/AN Review results of telephone calls to clients regarding hours worked |
| AN | 2/1/2016 | redacted | MD/AN Review results of telephone calls to clients regarding hours worked |
| CLER | 2/1/2016 | redacted | create PDF format of documents recd from client |
| KIM | 2/2/2016 | redacted | Read email correspondence RE data for mediation. |
| MR | 2/2/2016 | redacted | research and test various approaches to batch rotate landscape images in pdf to prep for OCR |
| MD | 2/2/2016 | redacted | researching mediations 0.2 |
| MD | 2/2/2016 | redacted | review damage calculations 1.0 |
| MD | 2/2/2016 | redacted | call potential mediator to book mediation 0.2 |
| AN | 2/2/2016 | redacted | Review Alamo documents for invoice data to check dates of service |
| AN | 2/2/2016 | redacted | Telephone call to review dates and hours worked for Alamo at State Farm office in Dallas |
| AN | 2/2/2016 | redacted | Telephone call with opt-in to review dates and hours worked for Alamo at State Farm |

| | | | |
|---|---|---|---|
| ME | 2/2/2016 | redacted | ME/AN Discuss history of communication with opt-in with regard to interest in withdrawing from case |
| AN | 2/2/2016 | redacted | ME/AN Discuss history of communication with opt-in with regard to interest in withdrawing from case |
| AN | 2/2/2016 | redacted | Telephone call to opt-in |
| MR | 2/2/2016 | redacted | JS/MR discuss adobe pro ability to rotate landscape pdf pages |
| JS | 2/2/2016 | redacted | JS/MR discuss adobe pro ability to rotate landscape pdf pages |
| AN | 2/2/2016 | redacted | Summarize reported information from attorney phone conversation with named plaintiff regarding hours worked |
| JK | 2/2/2016 | redacted | jk determine badge data weeks that are present when there is no produced payroll |
| MD | 2/2/2016 | redacted | MD/JK phone call to discuss unscheduled hours damages |
| JK | 2/2/2016 | redacted | jk determine number of days clients were in the building for badge data weeks that were not produced in payroll |
| JK | 2/2/2016 | redacted | MD/JK phone call to discuss unscheduled hours damages |
| MD | 2/2/2016 | redacted | MD/JK/AN Meet to review status of data collected for work dates, scheduled hours worked, and unscheduled hours worked for opt-ins for use in damage calculations prior to mediation session |
| JK | 2/2/2016 | redacted | MD/JK/AN Meet to review status of data collected for work dates, scheduled hours worked, and unscheduled hours worked for opt-ins for use in damage calculations prior to mediation session |
| JK | 2/2/2016 | redacted | jk remove all clients from IL from plaintiff's damage calculation spreadsheet |
| JK | 2/2/2016 | redacted | jk correct calculation involving unscheduled hours in plaintiff's damage calculation spreadsheet |
| JK | 2/2/2016 | redacted | jk inspect individual payroll weeks for clients that fall outside the statute of limitations  in plaintiff's damage calculation spreadsheet |
| AN | 2/2/2016 | redacted | Telephone call with opt-in to review hours worked at each location for use in damage calculations |
| AN | 2/2/2016 | redacted | MD/JK/AN Meet to review status of data collected for work dates, scheduled hours worked, and unscheduled hours worked for opt-ins for use in damage calculations prior to mediation session |
| AN | 2/3/2016 | redacted | Research flight options for travel to mediation |
| MD | 2/3/2016 | redacted | MD/AN Review initial preparation tasks for upcoming mediation |
| AN | 2/3/2016 | redacted | MD/AN Review initial preparation tasks for upcoming mediation |
| AN | 2/3/2016 | redacted | Prepare FedEx label with cover letter to send to clt by US mail (0.2) and email (0.1) for documents |
| AN | 2/3/2016 | redacted | Prepare FedEx label with cover letter to send to clt by US mail (0.2) and email (0.1) for documents |
| AN | 2/3/2016 | redacted | Compose email with details on client documents requested related to work at Alamo and State Farm |
| AN | 2/3/2016 | redacted | Telephone call from opt-in regarding documents |
| MD | 2/3/2016 | redacted | coordiating dates/details of mediation with lakeside mediation 0.5 |
| MD | 2/3/2016 | redacted | confirm mediation dates with defense counsel |
| MD | 2/3/2016 | redacted | coordinating mediation details with client 0.5 |
| AN | 2/3/2016 | redacted | Telephone call from client regarding upcoming mediation |
| AN | 2/4/2016 | redacted | Telephone call to airport in Missouri to confirm location |

| AN | 2/4/2016 | redacted | Telephone call with client regarding airline ticket |
|----|----------|----------|----------------------------------------------------|
| AN | 2/4/2016 | redacted | Prepare draft day sheet for mediation |
| AN | 2/4/2016 | redacted | Telephone call with client re mediation and to schedule attorney call next week |
| AN | 2/4/2016 | redacted | Compose email detailing options of airline flights for travel to mediation |
| AN | 2/4/2016 | redacted | Telephone call to client regarding travel to mediation |
| AN | 2/4/2016 | redacted | Research possible airline flights for client to take to attend mediation |
| JK | 2/4/2016 | redacted | JK Addition of allocation based on discounted damage calculation to damage calculation spreadsheet |
| JK | 2/4/2016 | redacted | JK/MD  Meeting to discuss damage calculation progress |
| JK | 2/4/2016 | redacted | JK  Create Defendent version of damage calculations |
| JK | 2/4/2016 | redacted | JK Addition of allocation based on original damage calculation to damage calculation spreadsheet |
| MD | 2/4/2016 | redacted | JK/MD  Meeting to discuss damage calculation progress |
| MD | 2/4/2016 | redacted | reserving hotel for mediation 0.3 |
| MD | 2/4/2016 | redacted | email defense  counsel re no objection to mediation in proposed location 0.1 |
| MD | 2/4/2016 | redacted | reading mediation contract 0.2 |
| MD | 2/4/2016 | redacted | coordinating details of meidaiton with lakeside mediation 0.3 |
| MD | 2/4/2016 | redacted | respond to defense counsel about plaintiffs attending mediation 0.1 |
| MD | 2/4/2016 | redacted | speaking with client about mediation 0.5 |
| MD | 2/4/2016 | redacted | creating list of documents needed for mediation 0.3 |
| MD | 2/4/2016 | redacted | reviewing damage calculations 0.5 |
| AN | 2/4/2016 | redacted | Prepare FedEx label and cover letter to send by mail (0.2) and email (0.1) for client documents |
| AN | 2/4/2016 | redacted | MD/AN Review preparation tasks for upcoming mediation |
| MD | 2/4/2016 | redacted | MD/AN Review preparation tasks for upcoming mediation |
| AN | 2/4/2016 | redacted | Prepare FedEx label and cover letter to send by mail (0.2) and email (0.1) for client documents |
| MD | 2/5/2016 | redacted | estimate fees/costs for mediation 0.3 |
| MD | 2/5/2016 | redacted | evaluate risk assessment for rational settlement number 2.0 |
| MD | 2/5/2016 | redacted | email defense counsel concerning damage calculations 0.2 |
| MD | 2/5/2016 | redacted | review damage calculations to send to defense counsel and make modifications 0.5 |
| AN | 2/5/2016 | redacted | Review damage calculations spreadsheet |
| AN | 2/5/2016 | redacted | Prepare documents for use in mediation |
| AN | 2/5/2016 | redacted | Compose email with information regarding mediation for named plaintiff #2 |
| AN | 2/5/2016 | redacted | Compose email to named plantiff number 1 - with information regarding upcoming mediation |
| AN | 2/5/2016 | redacted | Prepare updated draft day sheet for attorney use at the upcoming mediation |
| AN | 2/5/2016 | redacted | Prepare draft day sheet for named plaintiffs to use for upcoming mediation |

| AN | 2/5/2016 | redacted | Telephone call from potential client to review dates and hours worked for Alamo/State Farm |
| CM | 2/5/2016 | redacted | update case fees for mediation (.3) |
| CLER | 2/5/2016 | redacted | create PDF format of documents recd from client (discovery documents) |
| CM | 2/5/2016 | redacted | update case costs to date (.5) |
| MD | 2/5/2016 | redacted | MD/AN Outline pre-mediation tasks regarding communication with named plaintiffs |
| AN | 2/5/2016 | redacted | MD/AN Outline pre-mediation tasks regarding communication with named plaintiffs |
| MD | 2/5/2016 | redacted | md/ar discussing mediation details to gove over with client and documents needed for mediaiton 0.2 |
| AN | 2/5/2016 | redacted | md/ar discussing mediation details to gove over with client and documents needed for mediaiton 0.2 |
| ME | 2/5/2016 | redacted | ME/AN  Search for and transfer paper documents related to Alamo case. |
| AN | 2/5/2016 | redacted | ME/AN  Search for and transfer paper documents related to Alamo case. |
| JK | 2/5/2016 | redacted | JK Preparation of damage calculations to send to Defendant |
| AN | 2/5/2016 | redacted | Telephone call for case update |
| JK | 2/8/2016 | redacted | JK review of damage calculations vs Belton damage calculations |
| AN | 2/9/2016 | redacted | Organize motions and orders filed with court for use at mediation |
| AN | 2/9/2016 | redacted | Return call from opt-in |
| MD | 2/9/2016 | redacted | MD/AN  Review motions filed in case for the purpose of creating an index for use in mediation |
| MD | 2/9/2016 | redacted | MD/AN Discuss contact with named plaintiff regarding mediation travel |
| AN | 2/9/2016 | redacted | MD/AN  Review motions filed in case for the purpose of creating an index for use in mediation |
| AN | 2/9/2016 | redacted | MD/AN Discuss contact with named plaintiff regarding mediation travel |
| CLER | 2/9/2016 | redacted | Search for relevant documents on computer and in file cabinets regarding mediation in closed case: Belton v. Alamo |
| AN | 2/9/2016 | redacted | Review prior email and telephone communication with prior Belton opt-in regarding interest in Alamo case |
| AN | 2/9/2016 | redacted | Telephone call (0.1) and exchange email (0.2) with prior Belton opt-in regarding statute of limitations of claims of claims in Alamo |
| AN | 2/9/2016 | redacted | Research prior communication starting in 2013 with potential client |
| AN | 2/9/2016 | redacted | Exchange email with potential client regarding statute of limitations of her claims |
| AN | 2/10/2016 | redacted | Prepare index of defendant motions for use in mediation |
| CLER | 2/10/2016 | redacted | Locate (0.2) and file (0.1) Belton case folders |
| AN | 2/11/2016 | redacted | Update spreadsheet tracking client hours worked based on intake interviews |
| AN | 2/11/2016 | redacted | Print out documents for use in upcoming mediation |
| CLER | 2/11/2016 | redacted | Scan and file additional client documents form opt-in |
| AN | 2/11/2016 | redacted | Telephone call with opt-in for intake |

| CLER | 2/11/2016 | redacted | prepare mailing client (return of org. documents) |
|---|---|---|---|
| AN | 2/11/2016 | redacted | Update index of defendant motions for use at mediation hearing |
| AN | 2/11/2016 | redacted | File client documents received from opt-in (0.1) and prepare originals to return by mail (0.1) |
| MD | 2/11/2016 | redacted | drafting motion for final approval 5.5 |
| AN | 2/11/2016 | redacted | Exchanged text communications regarding airline ticket and location of the upcoming mediation |
| JK | 2/12/2016 | redacted | JK review narrative to defendent regarding damage calculations |
| AN | 2/12/2016 | redacted | Examine swipe data to determine hours worked for opt-ins for use in upcoming mediation |
| AN | 2/12/2016 | redacted | Organize (2) and print out (1.5) paper copies of material for use at upcoming mediation session |
| AG | 2/12/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#167 - MOTION to Amend/Correct Certain Filings Found at Dkt. Nos. 164-1 and 165 by Defendants Alamo Claim Service, Thorlin Lee, Peter Perrine, David Serfass. Responses due by 2/29/2016 (Attachments: # (1) Exhibit A: Corrected Counter-Claim, # (2) Exhibit B: Corrected Memo in Support of Motion for Leave to File Complaint, # (3) Text of Proposed Order)(Hart, Kathleen) |
| MD | 2/12/2016 | redacted | MD/AN Review damage calculation risks and tasks to prepare for mediation |
| AN | 2/12/2016 | redacted | MD/AN Review damage calculation risks and tasks to prepare for mediation |
| MD | 2/12/2016 | redacted | drafting motion for final approval 2.0 |
| MD | 2/15/2016 | redacted | speaking with client about mediation 0.5 |
| MD | 2/15/2016 | redacted | drafting mediation statement 5.5 |
| AN | 2/16/2016 | redacted | Compose email to opt-in regarding response to request for update |
| AN | 2/16/2016 | redacted | Compose email in response to request for case update |
| AN | 2/16/2016 | redacted | Telephone call to opt-in in response to prior call asking for case update |
| AG | 2/16/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER by Magistrate Judge Jonathan E. Hawley: The Court sua sponte shortens the response ddl in re [167] MOTION to Amend/Correct Certain Filings Found at Dkt. Nos. 164-1 and 165 to 2/22/2016. Entered on 2/16/16. (WG, ilcd) |
| AN | 2/16/2016 | redacted | Update calendar with upcoming event dates in Alamo case |
| AN | 2/16/2016 | redacted | Review recent court order regarding Def. motion 167 |
| AN | 2/16/2016 | redacted | Amend spreadsheet of motions to court with Docket #167 and exhibits |
| AN | 2/16/2016 | redacted | Review client list with regard to SOL limitations and dates of service |
| JK | 2/16/2016 | redacted | JK review of badge data calculations in prep for mediation |
| JK | 2/16/2016 | redacted | JK added total number of weeks worked to damage calculations spreadsheet for mediation |
| MD | 2/16/2016 | redacted | JK/MD meeting to discuss damage calculations for mediation |
| JK | 2/16/2016 | redacted | JK/MD meeting to discuss damage calculations for mediation |

| AN | 2/16/2016 | redacted | MD/AN Review data needed for upcoming mediation |
|---|---|---|---|
| MD | 2/16/2016 | redacted | MD/AN Review data needed for upcoming mediation |
| AN | 2/16/2016 | redacted | Telephone call from opt-in to discuss SOL limits of opt-ins and hours worked in Tulsa |
| MD | 2/16/2016 | redacted | research various issues in the case to assess risk including Alamo's breach of contract claims, willfulness, good faith, and independent contractors 4.0 |
| MD | 2/16/2016 | redacted | review damage calculations and update risk assessment 0.5 |
| AN | 2/17/2016 | redacted | Scan and file client documents received from opt-in |
| MD | 2/17/2016 | redacted | travel to Dallas for mediation 8.7 |
| MD | 2/17/2016 | redacted | prepare mediation presentation 0.5 |
| AN | 2/18/2016 | redacted | Exchange email regarding client documents |
| MD | 2/18/2016 | redacted | attend mediation |
| MD | 2/18/2016 | redacted | prepare mediation presentation 0.5 |
| MD | 2/19/2016 | redacted | travel from Dallas mediation 4.0 |
| KIM | 2/19/2016 | redacted | Draft internal and external email correspondene for the notice of settlement filing |
| KIM | 2/19/2016 | redacted | Draft settlement notice |
| AG | 2/22/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#168 - NOTICE of Settlement (Attachments: # (1) Certificate of Service) |
| AG | 2/22/2016 | redacted | ECF Filing of NOTICE of Settlement (Attachments: # (1) Certificate of Service)( |
| AN | 2/23/2016 | redacted | Draft post- mediation communication to send to clients |
| AN | 2/23/2016 | redacted | Schedule meeting for case update post-mediation hearing |
| AN | 2/23/2016 | redacted | Respond to email regarding SOL of lawsuit |
| AN | 2/23/2016 | redacted | Compose email to attorney regarding details of settlement and client communication |
| AN | 2/23/2016 | redacted | Telephone call with opt-in for case update and to discuss his period of work for Alamo in Dallas. |
| AG | 2/23/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER by Magistrate Judge Jonathan E. Hawley: The Court sua sponte shortens the response ddl in re [167] MOTION to Amend/Correct Certain Filings Found at Dkt. Nos. 164-1 and 165 to 2/22/2016. Entered on 2/16/16. (WG, ilcd) |
| AG | 2/24/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER: The Alamo Defendants are directed to inform the Court, by 2/29/2016, whether they still seek the relief requested in their Motion for Leave to Correct Certain Filings Found at Dkt. Nos. 164-1 and 165 [167] in light of the Notice of Settlement that was filed. Entered by Magistrate Judge Jonathan E. Hawley on 2/24/2016. (KZ, ilcd) |
| AN | 2/25/2016 | redacted | Compose email to all opt-ins notifying them about mediation session and settlement |
| AN | 2/25/2016 | redacted | Telephone call with opt-in regarding case update |
| AN | 2/25/2016 | redacted | Telephone call from opt-in regarding case update |

| AN | 2/25/2016 | redacted | Telephone call with opt-in regarding case update and settlement process. |
|---|---|---|---|
| MD | 2/25/2016 | redacted | collecting information on mediators for meeting 0.3 |
| MD | 2/25/2016 | redacted | edit email to clients 0.3 |
| AN | 2/25/2016 | redacted | Prepare summary of team meeting |
| AN | 2/25/2016 | redacted | Telephone call from opt-in regarding case update and hours of overtime worked for Alamo/State Farm |
| AN | 2/25/2016 | redacted | Telephone call from opt-in regarding results of mediation and settlement process |
| MR | 2/25/2016 | redacted | replace laptop and equipment from mediation to proper places |
| JK | 2/25/2016 | redacted | MD/JK/AN  Case team meeting to review results of mediation and details of settlement |
| MD | 2/25/2016 | redacted | MD/JK/AN  Case team meeting to review results of mediation and details of settlement |
| AN | 2/25/2016 | redacted | MD/JK/AN  Case team meeting to review results of mediation and details of settlement |
| MA | 2/26/2016 | redacted | call from claimant re: case update |
| MD | 2/29/2016 | redacted | review alamo's filing and write email to defense counsel about responding to court and incurring additional fees if need to respond to motion 0.2 |
| AG | 2/29/2016 | redacted | 169 - NOTICE of Alamo Defendants' Clarification of Asserted Counterclaim re Order, [164] MOTION for Leave to File Counter-Claim, [167] MOTION to Amend/Correct Certain Filings Found at Dkt. Nos. 164-1 and 165, [165] Memorandum in Support of Motion (Hart, Kathleen) |
| JK | 3/1/2016 | redacted | JK investigate what has to be done in terms of allocation |
| AN | 3/1/2016 | redacted | Update tracking spreadsheet with overtime hours worked from new information received from opt-in |
| AN | 3/1/2016 | redacted | Prepare case update information for office spreadsheet to use when opt-ins call with questions |
| AN | 3/1/2016 | redacted | Telephone call with opt-in regarding case update and concerns about ineligibililty for hire by State Farm |
| AN | 3/1/2016 | redacted | Exchange email with opt-in regarding case update |
| AN | 3/1/2016 | redacted | Exchange email with opt-in regarding case update and contact informaiton |
| AN | 3/1/2016 | redacted | Exchange email with opt-in regarding case update and contact information |
| AN | 3/1/2016 | redacted | Exchange email with opt-in regarding case update |
| AN | 3/1/2016 | redacted | Exchange email with opt-in regarding case update and contact information |
| AN | 3/1/2016 | redacted | Exchange email with opt-in regarding case update and contact information |
| AN | 3/1/2016 | redacted | Exchange email with opt-in regarding case update and contact information |
| AN | 3/1/2016 | redacted | Exchange email with opt-in regarding case update and contact information |

| AG | 3/1/2016 | redacted | PCF client (status of case and confirmation of his contact information) |
|---|---|---|---|
| AG | 3/1/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER: The Alamo Defendants' Motion for Leave to Correct Certain Filings Found at Dkt. Nos. 164-1 and 165 [167] is GRANTED. The Clerk is directed to replace the current version of Document 164-1 with Exhibit A [167-1] and to replace the current version of Document 165 with Exhibit B [167-2], both of which are attached to the Motion for Leave to Correct. Entered by Magistrate Judge Jonathan E. Hawley on 3/1/16. (WG, ilcd) |
| AN | 3/1/2016 | redacted | MD/AN Discuss calls from opt-ins with concerns that they are ineligble for hire by State Farm |
| MD | 3/1/2016 | redacted | MD/AN Discuss calls from opt-ins with concerns that they are ineligble for hire by State Farm |
| AN | 3/2/2016 | redacted | Exchange email with opt-in regarding scanned documents |
| AN | 3/2/2016 | redacted | Prepare new tracking spreadsheet regarding opt-ins weeks of claims that are within the SOL |
| AN | 3/2/2016 | redacted | Update tracking sheet with opt-in info regarding contact after post mediation email |
| AG | 3/3/2016 | redacted | PCF client (status of case and confirmation of address) |
| MD | 3/7/2016 | redacted | responding to defense counsels email re settlement agreement 0.2 |
| AN | 3/8/2016 | redacted | Exchange email with opt-in regarding concerns about State Farm ineligibility for hire list |
| AN | 3/8/2016 | redacted | Telephone call asking for information about case |
| AN | 3/8/2016 | redacted | Respond to email regarding settlement process |
| AN | 3/8/2016 | redacted | Update client information in database in response to new information from opt-in |
| AN | 3/8/2016 | redacted | Telephone call to opt-in regarding settlement process |
| AN | 3/8/2016 | redacted | Telephone call from opt-in for case update and to discuss settlement process |
| AN | 3/8/2016 | redacted | Research claim administrator info used in Belton case |
| AN | 3/9/2016 | redacted | Telephone call (0.2) and send follow up text (0.1) to client with info regarding mediation session and settlement |
| AG | 3/9/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER entered by Magistrate Judge Jonathan E. Hawley on 3/9/2016: Pursuant to the Parties' recently filed [168] Notice of Settlement, the telephonic Status Conference set for 3/15/2016 is VACATED. (JRK, ilcd) |
| CLER | 3/10/2016 | redacted | Review and organize original Consent to Sue forms from opt-ins |
| AN | 3/10/2016 | redacted | Exchange email regarding settlement process with opt-in |
| AN | 3/11/2016 | redacted | Compile folder with correspondence with plaintiffs who are concerned about being on a State Farm list of ineligible for rehire claims adjusters |
| AN | 3/11/2016 | redacted | Exchange email (0.2) and called plaintiff (0.1) in response to his questions about lawsuit |
| AN | 3/11/2016 | redacted | Prepare two spreadsheets with plaintiff work and home states for claims administrator |

| MD | 3/14/2016 | redacted | edit settlement agreement 1.0 |
|----|-----------|----------|-------------------------------|
| MD | 3/14/2016 | redacted | JK/MD Finalize allocation of settlement |
| MR | 3/14/2016 | redacted | JK/MD Finalize allocation of settlement |
| JK | 3/14/2016 | redacted | JK/MD Finalize allocation of settlement |
| CM | 3/14/2016 | redacted | compile case costs (.2) |
| JK | 3/14/2016 | redacted | JK Review damage calculations in preparation for allocation |
| MD | 3/15/2016 | redacted | editing settlement agreement 1.0 |
| AN | 3/15/2016 | redacted | Exchange email regarding plaintiff contact information |
| JK | 3/15/2016 | redacted | JK/AN Review settlement allocation spreadsheets |
| AN | 3/15/2016 | redacted | JK/AN Review settlement allocation spreadsheets |
| AN | 3/15/2016 | redacted | Telephone call from plaintiff regarding case update and settlement process |
| MD | 3/16/2016 | redacted | edit email to clients re settlement 0.2 |
| AN | 3/16/2016 | redacted | Telephone call from plaintiff regarding case update and settlement process |
| AN | 3/16/2016 | redacted | Update website with new case information |
| AN | 3/16/2016 | redacted | Telephone call with opt-in regarding case status and contact information |
| AN | 3/16/2016 | redacted | Draft client update email |
| AN | 3/16/2016 | redacted | Review and comment on  draft settlement agreement sent from Alamo |
| AN | 3/16/2016 | redacted | Prepare minutes from meeting with attorney regarding upcoming tasks in settlement process |
| MD | 3/16/2016 | redacted | MD/AN  Case meeting to review settlement status and process and plaintiff communication schedule |
| AN | 3/16/2016 | redacted | MD/AN  Case meeting to review settlement status and process and plaintiff communication schedule |
| AN | 3/17/2016 | redacted | Prepare draft letter to deceased plaintiff's spouse |
| AN | 3/17/2016 | redacted | Telephone call regarding settlement process |
| AN | 3/17/2016 | redacted | Telephone call to opt-in regarding settlement process |
| AN | 3/17/2016 | redacted | Telephone call with opt-in for case update |
| AN | 3/17/2016 | redacted | Exchange email regarding settlement process |
| AN | 3/17/2016 | redacted | Exchange email regarding settlement proces |
| AN | 3/17/2016 | redacted | Exchange email regarding settlement process |
| AN | 3/17/2016 | redacted | Telephone call from opt-in to discuss settlement process |
| AN | 3/17/2016 | redacted | Telephone call from plaintiff regarding settlement process |
| AN | 3/17/2016 | redacted | Telephone call from plaintiff to discuss settlement process |
| AN | 3/17/2016 | redacted | Telephone call from plaintiff regarding settlement process |
| AN | 3/18/2016 | redacted | Exchange email regarding settlement process |
| AN | 3/18/2016 | redacted | Compose email to attorney regarding draft letter to spouse of deceased client |
| AG | 3/22/2016 | redacted | Conduct research on next of kin of deceased client |
| AN | 3/23/2016 | redacted | Compose email to opt-in to verify contact information |
| AN | 3/23/2016 | redacted | Compose email to opt-in to verify contact information |
| AN | 3/23/2016 | redacted | Compose email to opt-in to verify contact information |
| AN | 3/23/2016 | redacted | Exchange email with opt-in regarding contact information and case update |

| AN | 3/23/2016 | redacted | Compose email to opt-in to verify contact information |
|----|-----------|----------|------------------------------------------------------|
| AN | 3/23/2016 | redacted | Exchange email with opt-in regarding settlement process and contact information |
| AN | 3/23/2016 | redacted | Compose email to opt-in to verify contact information |
| AN | 3/23/2016 | redacted | Telephone call from opt-in regarding case update and concerns about issues of retaliation |
| AN | 3/24/2016 | redacted | Exchange email (0.1) and speak on telephone (0.1) for case update |
| AN | 3/24/2016 | redacted | Update tracking spreadsheet with info from email from opt-in |
| AN | 3/24/2016 | redacted | Update tracking spreadsheet with info from email from opt-in |
| AN | 3/24/2016 | redacted | Exchange email with opt-in regarding settlement process, case update and contact information |
| AN | 3/24/2016 | redacted | Exchange email regarding contact information and case update |
| AN | 3/25/2016 | redacted | Exchange email regarding contact information |
| AN | 3/25/2016 | redacted | Exchange email with opt-in regarding contact information |
| AN | 3/25/2016 | redacted | Exchange email regarding client contact information |
| AN | 3/29/2016 | redacted | Update draft of settlement agreement with suggested changes and comments |
| AN | 3/29/2016 | redacted | Compose email to opt-in client regarding case update and contact information |
| AN | 3/29/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/29/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/29/2016 | redacted | Compose email to opt-in client regarding contact information and case update |
| AN | 3/29/2016 | redacted | Compose email to opt-in client regarding contact information and case update |
| AN | 3/29/2016 | redacted | Compile data for attorney regarding opt-ins with concerns about State Farm do-not-hire list and possible retaliation |
| AN | 3/29/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/29/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/29/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/29/2016 | redacted | Exchange email with opt-in client regarding settlement agreement and contact information |
| AN | 3/30/2016 | redacted | Develop speadsheet with data from clts who were put on ST DNR list |
| AN | 3/30/2016 | redacted | Compose email to opt-in client regarding case update and to verify contact information |
| AN | 3/30/2016 | redacted | Review final damage calculations and individual client allocations |
| AN | 3/30/2016 | redacted | Telephone call from opt-in for case update |
| AN | 3/30/2016 | redacted | Prepare letter to mail to deceased client's wife regarding estate and lawsuit |
| MR | 3/30/2016 | redacted | answer question from AN about TM contact |

| MD | 3/30/2016 | redacted | MD/AN Review draft of settlement agreement and associated exhibits |
|---|---|---|---|
| AN | 3/30/2016 | redacted | Md/AN Review draft of settlement agreement and associated exhibits |
| AN | 3/30/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/30/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/30/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/30/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/30/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/30/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/30/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/30/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/30/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/30/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/30/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/30/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| AN | 3/30/2016 | redacted | Review updated draft of settlement agreement to generate specific questions regarding implementation |
| MD | 3/31/2016 | redacted | research case law on FLSA settlement in 7th circuit 0.5 |
| MD | 3/31/2016 | redacted | draft motion for preliminary approval 2.0 |
| AN | 3/31/2016 | redacted | Exchange email regarding case update and updated contact information |
| AN | 3/31/2016 | redacted | Exchange email with opt-in with regard to correct dates in timeline of his work experience for State Farm and concerns about retaliation |
| AN | 3/31/2016 | redacted | Update spreadsheet with list of communication with opt-ins regarding concerns about the State Farm Do-Not-Rehire list |
| AN | 3/31/2016 | redacted | Compose email to opt-in client with case update and to verify contact information |
| MD | 4/1/2016 | redacted | drafting motion for settlement approval 3.0 |
| AN | 4/1/2016 | redacted | Update contact information on spreadsheet and in database based on new information from opt-in |
| MD | 4/4/2016 | redacted | editing motion for final approval of settlement 0.5 |

| | | | |
|---|---|---|---|
| AN | 4/5/2016 | redacted | Telephone call from client for case update |
| KIM | 4/5/2016 | redacted | Cf Belton settlement with [client] draft settlement (minus break, 0.2). |
| AN | 4/5/2016 | redacted | Exchange email with opt-in regarding settlement update. |
| KIM | 4/5/2016 | redacted | Read draft settlement. |
| KIM | 4/5/2016 | redacted | Discuss fairness brief and settlement exhibits with MD. |
| KIM | 4/5/2016 | redacted | Research the rates granted to associates in recent FLSA fee awards decisions in D. Ill. |
| AN | 4/5/2016 | redacted | Exchange email with opt-in regarding settlement process and case update |
| AN | 4/6/2016 | redacted | Exchange email with opt-in regarding case update and settlement process |
| AN | 4/6/2016 | redacted | Prepare draft Exhibit 1 (Plaintiff List) for Settlement Agreement |
| AN | 4/6/2016 | redacted | Telephone call with deceased opt-in's spouse regarding administrator of his will |
| AG | 4/6/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Set Deadlines: Settlement Papers due by 4/18/2016 (WG, ilcd) |
| AN | 4/8/2016 | redacted | Telephone call with opt-in to discuss settlement process and case update |
| AN | 4/8/2016 | redacted | Telephone call with opt-in re case update and settlement process |
| AN | 4/8/2016 | redacted | Telephone call from opt-in regarding settlement process and case update |
| AN | 4/12/2016 | redacted | Exchange email regarding settlement process and case update |
| MD | 4/12/2016 | redacted | MD/AN Review Exhibits 1, 2 and 3 of draft settlement agreement (0.2) and discuss details of settlement process going forward (0.1) |
| AN | 4/12/2016 | redacted | MD/AN Review Exhibits 1, 2 and 3 of draft settlement agreement (0.2) and discuss details of settlement process going forward (0.1) |
| JK | 4/12/2016 | redacted | JK/AN Review spreadsheet of plaintiff allocations to verify current amounts are listed correctly |
| AN | 4/12/2016 | redacted | JK/AN Review spreadsheet of plaintiff allocations to verify current amounts are listed correctly |
| AN | 4/13/2016 | redacted | Telephone call from opt-in for case update |
| AN | 4/14/2016 | redacted | Draft cover letter to send to plaintiffs with settlement agreement |
| AN | 4/14/2016 | redacted | JS/AN  File joint motion to extend stay and deadlines with circuit court |
| JS | 4/14/2016 | redacted | JS/AN  File joint motion to extend stay and deadlines with circuit court |
| AN | 4/14/2016 | redacted | Exchange email regarding settlement process and case update |
| AN | 4/14/2016 | redacted | Telephone call with plaintiff to update settlement status and check contact information |
| AN | 4/14/2016 | redacted | Edit draft of motion for extension of stay |
| AN | 4/14/2016 | redacted | Telephone call with plaintiff regarding settlement process and contact information |
| AN | 4/14/2016 | redacted | MD/AN  Discuss status of settlement process and process by which plaintiffs will be notified and sign off on settlement |

| MD | 4/14/2016 | redacted | MD/AN  Discuss status of settlement process and process by which plaintiffs will be notified and sign off on settlement |
| AN | 4/14/2016 | redacted | Telephone call from opt-in to discuss case update and  settlement process |
| JS | 4/14/2016 | redacted | file joint motion for extension of stay |
| AG | 4/15/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER granting [170] Joint motion. In light of the parties' representations in the motion, the current ddls are stayed and will be reset in necessary. Parties to file a Status Report by 5/13/2016. Entered by Magistrate Judge Jonathan E. Hawley on 4/15/16. (WG, ilcd) |
| JS | 4/15/2016 | redacted | call for update |
| AG | 4/15/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#170 - Joint MOTION to Stay JOINT REQUEST TO CONTINUE THE STAY OF CASE DEADLINES, EXTEND THE DEADLINE TO FILE THE SETTLEMENT PAPERS, AND SET A DEADLINE TO FILE A JOINT STATUS REPORT by Plaintiff Alando [client]. Responses due by 5/2/2016 (Dunn, Matthew) |
| JF | 4/18/2016 | redacted | Call from claimant regarding case update 0.1 |
| AN | 4/19/2016 | redacted | Telephone call for case update and to verify contact information |
| AN | 4/19/2016 | redacted | Exchange email with opt-in regarding contact information and case update |
| AN | 4/19/2016 | redacted | Telephone call with opt-in regarding case update and contact information |
| AN | 4/19/2016 | redacted | Telephone call with opt-in to discuss settlement process and verify contact information |
| AN | 4/19/2016 | redacted | Compose email (0.1) and telephone call with opt-in  (0.1) regarding case update |
| AN | 4/19/2016 | redacted | Exchange email with opt-in regarding settlement process and case update |
| AN | 4/19/2016 | redacted | Exchange email with opt-in regarding case update and settlement process |
| AN | 4/19/2016 | redacted | Prepare spreadsheet with detailed explanation for plaintiff's outside of SOL who will be receiving minimum payment |
| AN | 4/19/2016 | redacted | Update draft of proposed letter to opt-ins to accompany settlement agreement |
| AN | 4/19/2016 | redacted | Telephone call to opt-in in response to voice mail regarding case update |
| AN | 4/19/2016 | redacted | Exchange email with opt-in regarding settlement process and case update |
| AN | 4/19/2016 | redacted | Compose email in response to call from opt-in regarding settlement process and case update |
| AN | 4/19/2016 | redacted | Telephone call with opt-in regarding case update and settlement process |
| AN | 4/20/2016 | redacted | Telephone call to deceased plaintiff's spouse regarding contacting probate attorney to identify estate administrator |

| AN | 4/20/2016 | redacted | Communicate with opt-in by telephone and email regarding settlement process |
| AN | 4/20/2016 | redacted | Telephone conversation with opt-in regarding settlement process and case update |
| AN | 4/21/2016 | redacted | Telephone call from client regarding settlement process and case update |
| AN | 4/22/2016 | redacted | Telephone call from opt-in for case update and to discuss settlement process |
| KIM | 4/22/2016 | redacted | Proofread settlement agreement. |
| MD | 4/22/2016 | redacted | editing settlement agreement 2.0 |
| AN | 4/22/2016 | redacted | Telephone call from opt-in for case update and to discuss settlement process. |
| MD | 4/25/2016 | redacted | edit settlement agreement 0.2 |
| ME | 4/25/2016 | redacted | telephone call from opt-in for case update |
| KIM | 4/25/2016 | redacted | Finish reviewing redline of settlment agrement, (.3) update file accordingly (.1). |
| AN | 4/26/2016 | redacted | Telephone call to opt-in regarding case update |
| AN | 4/26/2016 | redacted | Exchange email with opt-in regarding case update and settlement process. |
| AN | 4/26/2016 | redacted | Exchange email with opt-in regarding settlement process and case update |
| AN | 4/27/2016 | redacted | Exchange email with opt-in regarding case update and settlement process |
| AN | 4/27/2016 | redacted | Compose email to opt-in regarding claim being outside of SOL and minimum payment expected |
| AN | 4/27/2016 | redacted | Compose email to opt-in regarding claim being outside of SOL and minimum payment expected |
| AN | 4/27/2016 | redacted | Compose email to opt-in regarding claim being outside of SOL and minimum payment expected |
| AN | 4/27/2016 | redacted | Compose email to opt-in regarding claim being outside of SOL and minimum payment expected |
| AN | 4/27/2016 | redacted | Compose email to opt-in regarding claim being outside of SOL and minimum payment expected |
| AN | 4/27/2016 | redacted | Compose email to opt-in regarding claim being outside of SOL and minimum payment expected |
| AN | 4/27/2016 | redacted | Compose email to opt-in regarding claim being outside of SOL and minimum payment expected |
| AN | 4/27/2016 | redacted | Telephone call from potential client |
| AN | 4/27/2016 | redacted | Telephone conversation with opt-in regarding settlement process update and concerns about State Farm Do Not Rehire list |
| AN | 4/27/2016 | redacted | Draft letter to probate attorney for estate of deceased opt-in requesting official identification of administrator |
| AN | 4/28/2016 | redacted | Telephone call from opt-in for case update |
| AN | 4/28/2016 | redacted | Telephone call from named plaintiff for case update |
| AN | 4/28/2016 | redacted | Exchange email regarding statue of limitations and claim period for client |

| | | | |
|---|---|---|---|
| AN | 4/28/2016 | redacted | Exchange email with client regarding case update and contact information |
| AN | 4/29/2016 | redacted | Exchange email with opt-in regarding settlement process and case update |
| AN | 4/29/2016 | redacted | Telephone call from opt-in regarding settlement process and case update |
| AN | 5/3/2016 | redacted | Exchange email regarding case update and settlement process |
| AN | 5/3/2016 | redacted | Telephone call from client for case update and to review settlement process |
| AN | 5/5/2016 | redacted | Exchange email with opt-in regarding case update and settlement process |
| MD | 5/9/2016 | redacted | edit settlement agreement 1.0 |
| CM | 5/9/2016 | redacted | call from client re status of settlement (.1) |
| AN | 5/10/2016 | redacted | Telephone call with opt-in to discuss case update and settlement process |
| AN | 5/10/2016 | redacted | Telephone call with opt-in for case update and to review settlement process |
| AN | 5/10/2016 | redacted | Telephone call to probate attorney for deceased plaintiff |
| AN | 5/10/2016 | redacted | Review current draft of settlement agreement (0.3) and compose email to attorney with suggested changes (0.1) |
| MD | 5/10/2016 | redacted | respond to defense counsel email re call to discuss settlement agreement 0.1 |
| AN | 5/11/2016 | redacted | Telephone call from opt-in for case update |
| MD | 5/11/2016 | redacted | send joint status report to defense counsel 0.1 |
| MD | 5/11/2016 | redacted | draft joint status report 0.2 |
| MD | 5/11/2016 | redacted | prepare for call with defense counsel re settlement 0.3 |
| MD | 5/11/2016 | redacted | call with defense counsel re settlement 0.5 |
| AN | 5/11/2016 | redacted | Telephone call with client to discuss settlement process |
| KIM | 5/11/2016 | redacted | Edit draft of joint motion for stay |
| KIM | 5/11/2016 | redacted | Phone conf KW MD w/ opposing counsel to discuss settlement details. |
| AN | 5/11/2016 | redacted | Telephone call with opt-in to discuss case update and settlement process |
| AN | 5/11/2016 | redacted | Telephone call with opt-in to discuss claim period and settlement progress |
| AN | 5/11/2016 | redacted | Exchange email with opt-in regarding returning documents to home address and case update |
| AN | 5/11/2016 | redacted | Exchange email with opt-in regarding case update, statue of limitations for his individual claim, and settlement progress |
| JK | 5/11/2016 | redacted | JK/AN Review payroll data and source of damage calculations for opt-in |
| AN | 5/11/2016 | redacted | JK/AN Review payroll data and source of damage calculations for opt-in |
| JK | 5/11/2016 | redacted | JK review damage calculations for plaintiff recieving the minimum payment |
| AN | 5/13/2016 | redacted | Telephone call from opt-in for case update and to discuss settlement process |

| AN | 5/13/2016 | redacted | Telephone call from opt-in to discuss settlement process and case update |
|----|-----------|----------|---|
| AG | 5/13/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER: Court is in receipt of the joint status report [171] and sets further Status Report ddl of 6/3/2013. Entered by Magistrate Judge Jonathan E. Hawley on 5/13/16. (WG, ilcd) |
| AG | 5/13/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Docket#171 - STATUS REPORT Joint Status Report by Alando [client]. (Dunn, Matthew) |
| JF | 5/16/2016 | redacted | Call from claimant re case update 0.1 |
| AN | 5/17/2016 | redacted | Updated client tracking spreadsheet with verification of current contact information from email |
| AN | 5/17/2016 | redacted | Telephone call with probate attorney regarding establishing wife of dec. client as administrator of estate |
| AN | 5/17/2016 | redacted | Telephone call to wife of deceased client regarding contact with probate attorney re estate |
| AN | 5/17/2016 | redacted | Telephone call from client regarding case update and settlement progress |
| AN | 5/18/2016 | redacted | Compose email to opt-ins with case update |
| AN | 5/18/2016 | redacted | Telephone call from opt-in for case update |
| AN | 5/18/2016 | redacted | Telephone call with opt-in for case update |
| AN | 5/18/2016 | redacted | Telephone call from opt-in (0.1) and compose email (0.1) with regard to contact information and case update |
| AN | 5/20/2016 | redacted | Exchange email with opt-in regarding statute of limitations of case and State Farm Do Not Rehire list |
| AN | 5/26/2016 | redacted | Exchange email regarding case update and settlement progress with client |
| AN | 5/27/2016 | redacted | MD/AN Discuss passing on State Farm responses to questions about the Do Not Hire list to individual opt-ins |
| MD | 5/27/2016 | redacted | MD/AN Discuss passing on State Farm responses to questions about the Do Not Hire list to individual opt-ins |
| AN | 5/27/2016 | redacted | Update client list for use in mailing settlement payments |
| AN | 5/27/2016 | redacted | Renumber correspondence case files |
| AN | 5/31/2016 | redacted | Compose email to opt-in with details of response from State Farm regarding status on Do Not Hire list. |
| AN | 5/31/2016 | redacted | Telephone call from opt-in to discuss response from State Farm regarding his Do Not Rehire Status |
| AN | 6/2/2016 | redacted | Telephone call with opt-in for case update |
| AN | 6/2/2016 | redacted | Telephone call with opt-in for case update and settlement progress |
| AN | 6/3/2016 | redacted | MD/AN Discuss what to report to plaintiffs regarding progress negotiating settlement agreement language with defendant |
| MD | 6/3/2016 | redacted | MD/AN Discuss what to report to plaintiffs regarding progress negotiating settlement agreement language with defendant |
| AN | 6/3/2016 | redacted | Draft email with case update to send to all plaintiffs |
| AG | 6/3/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Document#172 - STATUS REPORT (JOINT) by Alando [client]. (Dunn, Matthew) |

| | | | |
|---|---|---|---|
| AG | 6/3/2016 | redacted | ECF Filing of STATUS REPORT (JOINT) |
| AN | 6/3/2016 | redacted | Telephone call from opt-in for case update |
| AG | 6/6/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER: Court is in receipt of the joint status report [172] and sets further Status Report ddl of 6/10/2013. Entered by Magistrate Judge Jonathan E. Hawley on 6/6/16. (WG, ilcd) |
| JS | 6/6/2016 | redacted | call to determine whether in case or not |
| AN | 6/7/2016 | redacted | Review (1.0) and Comment (0.5) on proposed Settlement Agreement and four associated exhibits |
| AN | 6/7/2016 | redacted | MD/AN Discuss most recent draft of settlement agreement and associated exhibits needing review |
| AN | 6/7/2016 | redacted | Telephone call (0.1) and compose email (0.1) to plaintiff re different spellings of her last name |
| MD | 6/7/2016 | redacted | MD/AN Discuss most recent draft of settlement agreement and associated exhibits needing review |
| AN | 6/7/2016 | redacted | Telephone call to probate attorney for deceased plaintiff regarding documents needed for wife to represent estate |
| AN | 6/7/2016 | redacted | Exchange email with plaintiff regarding communication with outside lending agency |
| AN | 6/10/2016 | redacted | Telephone call from interested claims adjuster |
| MD | 6/10/2016 | redacted | draft letter re settlement to client 0.6 |
| MD | 6/10/2016 | redacted | edits to settlement agreement and send to defense counsel 2.0 |
| AN | 6/10/2016 | redacted | Suggest changes to draft cover letter to send to plaintiffs with settlement agreement |
| AG | 6/10/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Document#173 - STATUS REPORT (JOINT) by Alando [client]. (Dunn, Matthew) |
| AG | 6/10/2016 | redacted | ECF Fiilng of JONT STATUS REPORT |
| AN | 6/10/2016 | redacted | Telephone call from plaintiff to check settlement process |
| AN | 6/10/2016 | redacted | Correct spelling in of plaintiff's name in Exhibit 1 to the settlement agreement |
| AN | 6/10/2016 | redacted | Review latest draft of settlement agreement and associated exhibits |
| AN | 6/10/2016 | redacted | MD/AN Litigation team meeting to determine tasks and deadlines regarding proposed settlement agreement and exhibits |
| MD | 6/10/2016 | redacted | MD/AN Litigation team meeting to determine tasks and deadlines regarding proposed settlement agreement and exhibits |
| AN | 6/10/2016 | redacted | Telephone call with probate attorney for dec. plaintiff's estate regarding status of establishment of plaintiff's wife as administrator of estate |
| AG | 6/13/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER: The Court is in receipt of the joint status report [173] and sets further Status Report ddl of 7/8/2016. Entered by Magistrate Judge Jonathan E. Hawley on 6/13/16. (WG, ilcd) |
| AN | 6/14/2016 | redacted | Review settlement allocations for accurate numbers |
| AN | 6/14/2016 | redacted | Prepare individual settlement release and acknowledgement documents for all plaintiffs |

| | | | |
|---|---|---|---|
| AN | 6/14/2016 | redacted | Telephone call from plaintiff for case update |
| MD | 6/15/2016 | redacted | email defense counsel about settlement agreement 0.3 |
| AN | 6/15/2016 | redacted | Telehone call from potential client |
| AN | 6/15/2016 | redacted | Telephone call with plaintiff for case update |
| MD | 6/16/2016 | redacted | email defense counsel re final settlement agreement 0.1 |
| AN | 6/16/2016 | redacted | Write up initial intake notes with claims adjuster (0.2) and compose email (0.1) to staff regarding intake needed |
| MD | 6/17/2016 | redacted | emails with defense counsel about final version of settlement agreement 0.5 |
| CM | 6/20/2016 | redacted | call from client re how to contact her (.1), call from client re status of case (.1) |
| AN | 6/21/2016 | redacted | Compose email to send to named plaintiffs with attached settlement agreement, acknowledgement form and cover letter. |
| AN | 6/21/2016 | redacted | Prepare updated merged individual Settlement and Release Acknowledgement for all plaintiffs |
| AN | 6/21/2016 | redacted | Prepare updated cover letters to send to plaintiffs with settlement agreements |
| AN | 6/21/2016 | redacted | Telephone call for case update and to review settlement process |
| MD | 6/21/2016 | redacted | edit letter to clients re settlement 0.2 |
| AN | 6/21/2016 | redacted | MD/AN Determine schedule to notify and communicate with plaintiffs about settlement documents |
| MD | 6/21/2016 | redacted | MD/AN Determine schedule to notify and communicate with plaintiffs about settlement documents |
| AN | 6/21/2016 | redacted | Send text to plaintiff to notify him about documents send by email |
| AN | 6/21/2016 | redacted | Telephone call with plaintiff to discuss case update and settlement process |
| AN | 6/21/2016 | redacted | Telephone call from plaintiff to discuss settlement process and case update |
| AN | 6/21/2016 | redacted | Telephone call with plaintiff regarding settlement agreement and associated forms to be sent out today. |
| AN | 6/21/2016 | redacted | Telephone call with plaintiff regarding settlement agreement and associated documents to be sent to him today |
| AN | 6/21/2016 | redacted | MD/AN Review plan for sending settlement documents to plaintiffs and receiving required signatures back. |
| MD | 6/21/2016 | redacted | MD/AN Review plan for sending settlement documents to plaintiffs and receiving required signatures back. |
| AN | 6/22/2016 | redacted | Compose individual emails to send to each of 74 plaintiffs with attached cover letter, settlement agreement and individual settlement and release agreement acknowledgement |
| AN | 6/22/2016 | redacted | Prepare individual settlement and release agreement acknowledgement forms for all opt-ins |
| AN | 6/22/2016 | redacted | Prepare draft cover letter to send to plaintiffs with settlement agreement and acknowledgement form |
| AN | 6/22/2016 | redacted | Telephone call regarding settlement agreement and acknowledgement form |
| MD | 6/22/2016 | redacted | MD/AN Review contact with named plaintiff regarding response to settlement agreement and acknowledgement forms |

| | | | |
|---|---|---|---|
| AN | 6/22/2016 | redacted | MD/AN Review contact with named plaintiff regarding response to settlement agreement and acknowledgement forms |
| AN | 6/23/2016 | redacted | Exchange email rearding settlement process |
| AN | 6/23/2016 | redacted | Compose email explaining settlement process |
| AN | 6/23/2016 | redacted | Update spreadsheet tracking plaintiff response to settlement agreement |
| AN | 6/23/2016 | redacted | Exchange email with regard to the settlement process and timeline |
| AN | 6/23/2016 | redacted | Exchange email with regard to the settlement process and timeline |
| AN | 6/23/2016 | redacted | Telephone call with plaintiff to discuss settlement process and allocations |
| AN | 6/23/2016 | redacted | Telephone call with Plaintiff regarding settlement process and payment dates |
| AN | 6/23/2016 | redacted | Telephone call from plaintiff regarding settlement forms |
| AN | 6/23/2016 | redacted | Telephone call from plaintiff to review settlement process and concerns about State Farm Do-Not-Rehire status |
| AN | 6/23/2016 | redacted | Telephone call from plaintiff to discuss settlement agreement and process |
| AN | 6/23/2016 | redacted | Telephone call from plaintiff to discuss settlement agreement |
| AN | 6/23/2016 | redacted | Telephone call regarding change in mailing address for plaintiff |
| AN | 6/23/2016 | redacted | Telephone call from plaintiff with questions about settlement process |
| AN | 6/23/2016 | redacted | Telephone call from plaintiff with questions about settlement form |
| AN | 6/23/2016 | redacted | Telephone call with plaintiff regarding settlement acknowledgment form |
| AN | 6/23/2016 | redacted | Exchange email about settlement acknowledgement form with plaintiff |
| AN | 6/23/2016 | redacted | Exchange email with questions about the settlement acknowledgement form |
| AN | 6/23/2016 | redacted | Telephone call from plaintiff asking about settlement acknowledgement form and tax ID-Social Security number |
| AN | 6/24/2016 | redacted | Redact settlement acknowledgement forms |
| AN | 6/24/2016 | redacted | Telephone call from plaintiff with questions about settlement allocation and process |
| AN | 6/24/2016 | redacted | Exchange email with plaintiff regarding tax implications of settlement payment |
| AN | 6/24/2016 | redacted | Telephone call from plaintiff with questions about settlement acknowledgment form |
| MD | 6/24/2016 | redacted | email AR re complaints from clients re settlement 0.1 |
| CM | 6/24/2016 | redacted | call from client re SS # (.1) |
| AN | 6/24/2016 | redacted | Telephone call with client regarding dates of service for Alamo and State Farm |
| AN | 6/24/2016 | redacted | Telephone call with plaintiff to discuss settlement process |
| AN | 6/24/2016 | redacted | Telephone call (0.1) and compose email (0.1) to plaintiff with concerns about allocation amounts |
| AN | 6/24/2016 | redacted | Review damage calculation spreadsheets for allocations for individual plaintiffs with questions |
| AN | 6/24/2016 | redacted | MD/AN Discuss settlement allocations for individual plaintiffs |

| MD | 6/24/2016 | redacted | MD/AN Discuss settlement allocations for individual plaintiffs |
| CLER | 6/27/2016 | redacted | update client's email address in client database |
| CLER | 6/27/2016 | redacted | create PDF format from client (signed settlement agreement) |
| CLER | 6/27/2016 | redacted | create PDF format from client (signed settlement agreement) |
| CLER | 6/27/2016 | redacted | create PDF format from client ( settlement agreement) |
| CLER | 6/27/2016 | redacted | create PDF format from client (signed settlement agreement) |
| AN | 6/28/2016 | redacted | Organize new signed settlement agreement acknowledgment forms received from plaintiffs |
| AN | 6/28/2016 | redacted | Compose email to probate attorney for deceased plaintiff with settlement forms attached |
| AN | 6/28/2016 | redacted | Telephone call from plaintiff regarding settlement agreement forms |
| AN | 6/28/2016 | redacted | Exchange email regarding settlement agreement forms |
| AN | 6/28/2016 | redacted | Exchange email regarding settlement agreement forms |
| AN | 6/28/2016 | redacted | Telephone call from plaintiff regarding settlement agreement papers received |
| AN | 6/28/2016 | redacted | Telephone call from plaintiff to discuss settlement agreement |
| MD | 6/28/2016 | redacted | MD/AN Discuss plaintiff responses to settlement agreement sent out last week |
| AN | 6/28/2016 | redacted | MD/AN Discuss plaintiff responses to settlement agreement sent out last week |
| AN | 6/28/2016 | redacted | Telephone call from plaintiff regarding settlement process |
| CLER | 6/28/2016 | redacted | create PDF format from client (signed settlement agreement) |
| CLER | 6/28/2016 | redacted | create PDF format from client (signed settlement agreement) |
| AN | 6/29/2016 | redacted | Compose email to 43 plaintiffs with outstanding signed settlement agreement acknowledgment forms |
| AN | 6/29/2016 | redacted | Telephone call from plaintiff to discuss settlement amounts and process |
| AN | 6/30/2016 | redacted | Telephone call with plaintiff to discuss settlement payment amount and verify social security number |
| AN | 6/30/2016 | redacted | File signed settlement acknowledgment form received from plaintiff |
| AN | 6/30/2016 | redacted | Exchange email regarding settlement process and payment amounts with plaintiff |
| AN | 6/30/2016 | redacted | Resend settlement form in alternative format to plaintiff |
| AN | 6/30/2016 | redacted | Review discovery documents from defendant for plaintiff social security numbers |
| AN | 6/30/2016 | redacted | Exchange email regarding settlement agreement release and acknowledgment form |
| AN | 6/30/2016 | redacted | Telephone call with plaintiff to discuss settlement process |
| AN | 7/1/2016 | redacted | Telephone call to plaintiff regarding settlement forms |
| AN | 7/1/2016 | redacted | Telephone call to plaintiff regarding settlement documents |
| AN | 7/1/2016 | redacted | Telephone call to plaintiff regarding settlement forms |
| AN | 7/1/2016 | redacted | Telephone call to plaintiff re settlement forms |
| AN | 7/1/2016 | redacted | Telephone call to plaintiff regarding settlement forms |
| AN | 7/1/2016 | redacted | Telephone call to plaintiff regarding settlement forms |
| AN | 7/1/2016 | redacted | Telephone call to plaintiff regarding signing settlement form |

| AN | 7/1/2016 | redacted | Telephone call to plaintiff regarding settlement forms |
|---|---|---|---|
| AN | 7/1/2016 | redacted | Telephone call to plaintiff regarding settlement forms |
| AN | 7/1/2016 | redacted | Telephone call to plaintiff regarding settlement forms |
| AN | 7/1/2016 | redacted | Exchange email regarding settlement forms and with regard to compensation for providing documents |
| AN | 7/1/2016 | redacted | Telephone call with plaintiff to discuss settlement process and forms |
| AN | 7/1/2016 | redacted | Telephone call regarding settlement forms |
| AN | 7/1/2016 | redacted | Telephone call from plaintiff regarding settlement acknowledgment and process |
| AN | 7/1/2016 | redacted | Telephone call from plaintiff regarding settlement timeline |
| AN | 7/1/2016 | redacted | Telephone call to plaintiff regarding settlement agreement |
| CLER | 7/1/2016 | redacted | Scan and redact signed settlement acknowledgment form from plaintiff |
| AN | 7/5/2016 | redacted | Telephone call from claims adjuster regarding State Farm Do Not Rehire list |
| AN | 7/5/2016 | redacted | Exchange email regarding signed settlement agreement |
| AN | 7/5/2016 | redacted | Send text to plaintiff regarding settlement forms |
| AN | 7/5/2016 | redacted | Telephone call with plaintiff to discuss best way to submit signed settlement agreement |
| AN | 7/5/2016 | redacted | Exchange email to schedule call with attorney to discuss settlement agreement |
| MD | 7/5/2016 | redacted | call with client about settlement 0.3 |
| AN | 7/5/2016 | redacted | Send email (0.1) and place telephone call (0.1) to plaintiff regarding setting up call with attorney. |
| CLER | 7/5/2016 | redacted | create PDF format of document recd from client ( signed settlement) |
| AN | 7/6/2016 | redacted | Compose email (0.1) and sent text (0.1) regarding settlement agreement |
| AN | 7/6/2016 | redacted | Telephone call from plaintiff to discuss settlement forms |
| AN | 7/6/2016 | redacted | Telephone call regarding settlement forms and process |
| AN | 7/6/2016 | redacted | Telephone call with plaintiff regarding settlement forms |
| AN | 7/6/2016 | redacted | Telephone call to plaintiff regarding settlement forms |
| AN | 7/6/2016 | redacted | Telephone call to plaintiff regarding settlement forms |
| AN | 7/6/2016 | redacted | Telephone call with plaintiff regarding settlement forms |
| AN | 7/6/2016 | redacted | Telephone call to plaintiff regarding settlement agreement forms |
| AN | 7/6/2016 | redacted | Telephone call to plaintiff regarding settlement agreement forms |
| AN | 7/6/2016 | redacted | Telephone call with plaintiff to discuss settlement process |
| AN | 7/6/2016 | redacted | Exchange email regarding settlement form received |
| AN | 7/6/2016 | redacted | Exchange email regarding settlement acknowledgment form received |
| AN | 7/7/2016 | redacted | Telephone call to plaintiff regarding scheduling call with attorney |
| AN | 7/7/2016 | redacted | Telephone call from plaintiff regarding settlement process |
| AG | 7/7/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Document#174 - STATUS REPORT (JOINT) by Maurice [client], Alando [client]. (Dunn, Matthew) |
| AG | 7/7/2016 | redacted | ECF Filing of STATUS REPORT (JOINT) |

| | | | |
|---|---|---|---|
| AN | 7/7/2016 | redacted | Telephone call to plaintiff to arrange for attorney phone call to discuss settlement agreement |
| AN | 7/7/2016 | redacted | Prepare copies of settlement documents to mail to plaintiff by priority mail |
| MD | 7/7/2016 | redacted | call with client about settlement 0.3 |
| AN | 7/7/2016 | redacted | Telephone call (0.1) and compose email (0.1) to plaintiff regarding mailing her copies of settlement papers |
| AN | 7/7/2016 | redacted | Telephone call to plaintiff to arrange for attorney phone call regarding settlement agreement |
| MD | 7/7/2016 | redacted | MD/AN Review plan for scheduling phone calls and mailing settlement agreements to plaintiffs who have not yet responded |
| AN | 7/7/2016 | redacted | MD/AN Review plan for scheduling phone calls and mailing settlement agreements to plaintiffs who have not yet responded |
| AN | 7/7/2016 | redacted | Prepare summary of contact with plaintiffs with regard to settlement agreements for attorney |
| AN | 7/7/2016 | redacted | Telephone call to plaintiff re settlement forms |
| AN | 7/8/2016 | redacted | Telephone call from plaintiff to discuss settlement agreement |
| AN | 7/8/2016 | redacted | Telephone call from plaintiff to verify social security number |
| AN | 7/8/2016 | redacted | Send paper copies of settlement agreement documents with new cover letter to plaintiff by US Mail |
| AN | 7/8/2016 | redacted | Send paper copies of settlement agreement documents with new cover letter to plaintiff by US Mail |
| AN | 7/8/2016 | redacted | Telephone call to plaintiff regarding her request to have settlement forms mailed to her |
| AN | 7/8/2016 | redacted | Send paper copies of settlement agreement documents with new cover letter to plaintiff by US Mail |
| AN | 7/8/2016 | redacted | Send paper copies of settlement agreement documents with new cover letter to plaintiff by US Mail |
| AN | 7/8/2016 | redacted | Send paper copies of settlement agreement documents with new cover letter to plaintiff by US Mail |
| AN | 7/8/2016 | redacted | Sent text to plaintiff regarding settlement agreement |
| AN | 7/8/2016 | redacted | MD/AN Review status of plaintiff responses to settlement agreements (0.2) and discuss plan to contact non-responsive plaintiffs (0.1) |
| MD | 7/8/2016 | redacted | MD/AN Review status of plaintiff responses to settlement agreements (0.2) and discuss plan to contact non-responsive plaintiffs (0.1) |
| AG | 7/8/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (TEXT ORDER: The Court is in receipt of the joint status report [174] and sets a Status Conference for Friday, 8/19/2016 at 10:00 AM by telephone from Peoria (court will place call) before Magistrate Judge Jonathan E. Hawley. Entered by Magistrate Judge Jonathan E. Hawley on 7/8/16. (WG, ilcd) |
| AG | 7/8/2016 | redacted | create search for updated contact information |
| AN | 7/8/2016 | redacted | Update calendar with new date for status conference issued by court order |

| AN | 7/8/2016 | redacted | Exchange email regarding scheduling call with attorney to discuss settlement agreement |
|---|---|---|---|
| CM | 7/11/2016 | redacted | call from client re status of case (.1) |
| AN | 7/12/2016 | redacted | Prepare cover letter (0.2) and  paper copies (0.2) of settlement documents to send by US mail to plaintiff |
| AN | 7/12/2016 | redacted | Prepare cover letter (0.2) and  paper copies (0.2) of settlement documents to send by US mail to plaintiff |
| AN | 7/12/2016 | redacted | Prepare cover letter (0.2) and  paper copies (0.2) of settlement documents to send by US mail to plaintiff |
| AN | 7/12/2016 | redacted | Prepare cover letter (0.2) and  paper copies (0.2) of settlement documents to send by US mail to plaintiff |
| AN | 7/12/2016 | redacted | Prepare cover letter (0.2) and  paper copies (0.2) of settlement documents to send by US mail to plaintiff |
| AN | 7/12/2016 | redacted | Prepare cover letter (0.2) and  paper copies (0.2) of settlement documents to send by US mail to plaintiff |
| AN | 7/12/2016 | redacted | Sent text (0.1) and responded to telephone call (0.2) from plaintiff regarding settlement forms |
| AN | 7/12/2016 | redacted | Prepare cover letter and paper copies of settlement papers to mail to probate attorney for deceased plaintiff |
| AN | 7/12/2016 | redacted | Telephone call (0.1) and compose email (0.2) to probate attorney for deceased plaintiff regarding settlement forms |
| AN | 7/12/2016 | redacted | Telephone call with plaintiff to discuss settlement process and case update |
| JF | 7/12/2016 | redacted | Call from claimant re the case update 0.1 |
| MD | 7/12/2016 | redacted | MD/AN Update status of settlement acknowledgment forms received from plaintiffs (0.1) and discuss outreach to plaintiffs for outstanding responses (0.1) |
| AN | 7/12/2016 | redacted | MD/AN Update status of settlement acknowledgment forms received from plaintiffs (0.1) and discuss outreach to plaintiffs for outstanding responses (0.1) |
| AN | 7/12/2016 | redacted | Respond to email (0.1) and telephone call (0.1) to plaintiff regarding settlement forms |
| AN | 7/13/2016 | redacted | Prepare new spreadsheet for follow-up calls to plaintiffs who need to return settlement forms (1.0) and link all communication (0.5) with these plaintiffs with their contact page in firm database. |
| AN | 7/13/2016 | redacted | MD/MS/DG/AN Review methods of discussing settlement amounts with plaintiffs |
| MD | 7/13/2016 | redacted | MD/MS/DG/AN Review methods of discussing settlement amounts with plaintiffs |
| DCG | 7/13/2016 | redacted | MD/MS/DG/AN Review methods of discussing settlement amounts with plaintiffs |
| MS | 7/13/2016 | redacted | MD/MS/DG/AN Review methods of discussing settlement amounts with plaintiffs |
| AN | 7/13/2016 | redacted | Telephone call from plaintiff for case update |
| AN | 7/13/2016 | redacted | MD/AN  Determine status of plaintiff contacts and responses to settlement agreements |

| | | | |
|---|---|---|---|
| MD | 7/13/2016 | redacted | MD/AN  Determine status of plaintiff contacts and responses to settlement agreements |
| MA | 7/14/2016 | redacted | leaving message for client to remind her to return settlement agreement |
| MA | 7/14/2016 | redacted | tc with client about settlement agreement |
| MA | 7/14/2016 | redacted | tc with client about settlement agreement |
| MA | 7/14/2016 | redacted | leaving message for client to remind her to return settlement agreement |
| MA | 7/14/2016 | redacted | leaving message for client to remind her to return settlement agreement |
| MA | 7/14/2016 | redacted | leaving message for client to remind her to return settlement agreement |
| MA | 7/14/2016 | redacted | leaving message for client to remind her to return settlement agreement |
| MA | 7/14/2016 | redacted | leaving message for client to remind her to return settlement agreement |
| MA | 7/14/2016 | redacted | leaving message for client to remind her to return settlement agreement |
| MA | 7/14/2016 | redacted | call to client to remind her to return settlement agreement |
| MA | 7/14/2016 | redacted | call to client to remind her to send settlement agreement |
| MA | 7/14/2016 | redacted | texting client to remind her to return settlement agreement |
| AN | 7/14/2016 | redacted | Telephone call from plaintiff verifying receipt of signed settlement acknowledgement |
| DCG | 7/14/2016 | redacted | DG/AN Discuss communication with plaintiffs with regard to expectations of case outcome |
| AN | 7/14/2016 | redacted | DG/AN Discuss communication with plaintiffs with regard to expectations of case outcome |
| MA | 7/14/2016 | redacted | MA/AN Review contact with plaintiffs regarding settlement agreements |
| AN | 7/14/2016 | redacted | MA/AN Review contact with plaintiffs regarding settlement agreements |
| AN | 7/15/2016 | redacted | Exchange email with plaintiff regarding settlement agreement signature and settlement process |
| AN | 7/15/2016 | redacted | Exchange email regarding settlement process and mailing address for payment |
| AN | 7/15/2016 | redacted | Compose email to plaintiff regarding settlement forms |
| AN | 7/15/2016 | redacted | Update spreadsheet tracking responses from plaintiffs regarding settlement agreement forms |
| AN | 7/15/2016 | redacted | Return telephone call from plaintiff with update on settlement process |
| CLER | 7/18/2016 | redacted | create PDF format of document recd from client (signed settlement) |
| AN | 7/19/2016 | redacted | Compose email to probate attorney for deceased probate with attached settlement agreement and acknowledgment form |
| AN | 7/19/2016 | redacted | Telephone call from plaintiff for case update |
| AN | 7/19/2016 | redacted | Telephone call from plaintiff for information about settlement process |

| AN | 7/19/2016 | redacted | Prepare spreadsheet for attorney contact with plaintiffs regarding settlement agreements |
|---|---|---|---|
| AN | 7/19/2016 | redacted | Telephone call from son of deceased plaintiff inquiring about status of mother's claim |
| MD | 7/19/2016 | redacted | MD/AN Review status of plaintiff responses to settlement agreements |
| AN | 7/19/2016 | redacted | MD/AN Review status of plaintiff responses to settlement agreements |
| AN | 7/19/2016 | redacted | Exchange email with plaintiff regarding settlement process |
| AN | 7/19/2016 | redacted | Exchange email with plaintiff regarding settlement process |
| AN | 7/19/2016 | redacted | Exchange email with plaintiff regarding settlement process |
| CLER | 7/19/2016 | redacted | Process (including scan, redact, file and update tracking spreadsheet) signed acknowledgment form received form plaintiff |
| CLER | 7/19/2016 | redacted | Process signed acknowledgment form received form plaintiff |
| CLER | 7/19/2016 | redacted | Process signed acknowledgment form received by US Mail form plaintiff |
| AN | 7/21/2016 | redacted | Telephone call from plaintiff regarding settlement process |
| AN | 7/21/2016 | redacted | Telephone call to plaintiff to discuss settlement form |
| AN | 7/21/2016 | redacted | Telephone call with plaintiff to discuss settlement process |
| AN | 7/21/2016 | redacted | Telephone call from plaintiff for update on settlement process |
| AN | 7/22/2016 | redacted | Compose email update to send to plaintiffs |
| AN | 7/22/2016 | redacted | Telephone call with plaintiff with case update |
| AN | 7/26/2016 | redacted | Sent text to plaintiff regarding contact with attorney |
| AN | 7/26/2016 | redacted | Telephone call from plaintiff regarding call with attorney to discuss settlement agreement |
| AN | 7/26/2016 | redacted | Sent text (0.1) and telephone call (0.1) to plaintiff regarding settlement agreement |
| AN | 7/26/2016 | redacted | Send email (0.1) and text (0.1) to plaintiff regarding settlement agreement |
| AN | 7/26/2016 | redacted | MD/AN Review status of  responses from plaintiffs with regard to settlement agreement |
| MD | 7/26/2016 | redacted | MD/AN Review status of  responses from plaintiffs with regard to settlement agreement |
| AN | 7/26/2016 | redacted | Telehone conversation with plaintiff about earlier countersuit by Alamo |
| AN | 7/27/2016 | redacted | Compose email to plaintiff asking for verification of her social security number |
| AN | 7/27/2016 | redacted | Respond to email from plaintiff regarding settlement progress |
| AN | 7/28/2016 | redacted | Search for current contact information for client on internet |
| AN | 7/29/2016 | redacted | Update 'Case Update' spreadsheet for use in responses to client calls about case status |
| AN | 8/3/2016 | redacted | Prepare duplicate copy of settlement agreement to mail to plaintiff at Memphis address |
| AN | 8/3/2016 | redacted | Perform Westlaw people search for missing plaintiff |
| AN | 8/3/2016 | redacted | Telephone call to (0.1) and compose email to (0.1) plaintiff to verify social security number |

| | | | |
|---|---|---|---|
| AN | 8/3/2016 | redacted | File signed copy of settlement acknowledgement received from plaintiff (0.1) and update tracking sheet (0.1) |
| AN | 8/3/2016 | redacted | Telephone call (0.1) and compose email (0.1) to probate attorney for deceased plaintiff regarding settlement forms |
| AN | 8/5/2016 | redacted | Telephone call with plaintiff to discuss settlement forms |
| AN | 8/9/2016 | redacted | Telephone call with wife of deceased plaintiff regarding settlement forms |
| AN | 8/9/2016 | redacted | Prepare new spreadsheet detailing plaintiffs that haven't yet signed the Settlement Acknowledment form |
| KIM | 8/15/2016 | redacted | Organize files from 2015 and early 2016 |
| MD | 8/16/2016 | redacted | calling plaintiffs about settlement 0.5 |
| AN | 8/17/2016 | redacted | Compose email to plaintiff regarding need for new address and social security number for settlement agreement forms |
| AN | 8/17/2016 | redacted | Send text (0.1) and compose email (0.1) to plaintiff regarding call with attorney regarding settlement forms |
| AN | 8/17/2016 | redacted | MD/AN Review contacts with plaintiffs with outstanding settlement acknowledgment forms |
| MD | 8/17/2016 | redacted | MD/AN Review contacts with plaintiffs with outstanding settlement acknowledgment forms |
| MD | 8/18/2016 | redacted | call with clients about settlment 0.5 |
| AN | 8/18/2016 | redacted | Compose email to plaintiff regarding settlement form |
| AN | 8/18/2016 | redacted | Telephone call with plaintiff regarding settlement forms |
| AN | 8/18/2016 | redacted | Prepare cover letter to send with duplicate copy of settlement acknowledgement form to plaintiff |
| CLER | 8/18/2016 | redacted | prepare mailing to client via fedex (prepare return mailing) |
| AN | 8/18/2016 | redacted | Telephone call with plaintiff re settlement forms |
| AN | 8/18/2016 | redacted | Telephone call from plaintiff for case update |
| AN | 8/18/2016 | redacted | Contact plaintiff by telephone (0.1), text (0.1), and email (0.1) regarding her response to the settlement agreement offer |
| AN | 8/18/2016 | redacted | Sent text to plaintiff asking her to call us and speak with attorney Matt Dunn regarding settlement payout |
| AN | 8/18/2016 | redacted | Sent text to plaintiff asking him to call us and speak with attorney Matt Dunn regarding settlement payout |
| AN | 8/18/2016 | redacted | Telephone call (0.1) and text (0.1) to plaintiff regarding address needed to send settlement forms |
| AN | 8/19/2016 | redacted | Telephone call with claims adjuster about SOL for Alamo case |
| MD | 8/19/2016 | redacted | email defense counsel about receipt of signed settlement agreement 0.1 |
| MD | 8/19/2016 | redacted | calling clients about settlement 0.3 |
| MD | 8/19/2016 | redacted | call with court about settlement status 0.3 |
| MD | 8/19/2016 | redacted | call with defense counsel about settlement 0.5 |
| MD | 8/19/2016 | redacted | prepare for call with court and defense counsel 0.3 |

| | | | |
|---|---|---|---|
| AG | 8/19/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Minute Entry for proceedings held before Magistrate Judge Jonathan E. Hawley: Parties present via telephone by Attys M. Dunn/K.Hart/D.Hart for Status Conference held on 8/19/2016. Discussion held re: obtaining signatures on settlement agreement. Case set for further Status Conference on 9/9/2016 at 9:30 AM (CST) by telephone from Peoria (court will place call) before Magistrate Judge Jonathan E. Hawley. (Tape #PRC 10:00 a.m..) (SL, ilcd) |
| AN | 8/19/2016 | redacted | Telephone call (0.1) and compose email (0.1) to potential client regarding consent to sue form received |
| CLER | 8/19/2016 | redacted | create PDF format of CTS recd |
| AG | 8/19/2016 | redacted | Data Entry of Contact Information |
| AN | 8/19/2016 | redacted | Telephone call with plaintiff for case update |
| AN | 8/19/2016 | redacted | Telephone call from plaintiff for case update |
| MD | 8/19/2016 | redacted | MD/AN  Review status of plaintiffs with regard to receipt of signed Settlement Agreement acknowledgment forms |
| AN | 8/19/2016 | redacted | MD/AN  Review status of plaintiffs with regard to receipt of signed Settlement Agreement acknowledgment forms |
| AN | 8/19/2016 | redacted | Send text (0.1) and cmpose email (0.1) about settlement agreement forms |
| AN | 8/19/2016 | redacted | Send text regarding settlement agreement forms |
| AN | 8/23/2016 | redacted | Telephone call with plaintiff for case update |
| AN | 8/23/2016 | redacted | Contact plaintiff by text (0.1) and email (0.1) regarding signed settlement agreement |
| CLER | 8/23/2016 | redacted | Redact settlement agreement received from plaintiff |
| AN | 8/23/2016 | redacted | Telephone call with plaintiff for case update |
| MD | 8/23/2016 | redacted | MD/AN  Review status of signed settlement acknowledgment forms received from plaintiffs |
| AN | 8/23/2016 | redacted | MD/AN  Review status of signed settlement acknowledgment forms received from plaintiffs |
| CLER | 8/24/2016 | redacted | enter new client addresses into spreadsheet 1.5; enter old client addresses into spreadsheet .2 |
| AN | 8/24/2016 | redacted | Telephone call with plaintiff to discuss case update and settlement process |
| AN | 8/24/2016 | redacted | Telephone call to plaintiff regarding settlement acknowledgment form |
| AN | 8/24/2016 | redacted | Prepare documents including new spreadsheet to catalog current addresses for plaintiffs as listed on their signed settlement agreement acknowledgment |
| AN | 8/25/2016 | redacted | Review settlement agreement and associated exhibits |
| AN | 8/25/2016 | redacted | Telephone call with plaintiff for case update |
| AN | 8/25/2016 | redacted | Telephone call to plaintiff regarding settlement forms |
| AN | 8/25/2016 | redacted | Telephone call to plaintiff regarding settlement forms |
| AN | 8/25/2016 | redacted | Telephone call (0.1) and text (0.1) plaintiff regarding settlement forms |
| KIM | 8/26/2016 | redacted | MD KW phone call RE edits to settlement approval memo |
| MD | 8/26/2016 | redacted | MD KW phone call RE edits to settlement approval memo |

| MD | 8/29/2016 | redacted | respond to KW re references to Alamo 0.1 |
| AN | 8/29/2016 | redacted | Copy signed settlement form received in mail to case folder (0.1) and update tracking spreadsheet (0.1) for plaintiff |
| KIM | 8/29/2016 | redacted | Review Belton approval for work on [client] approval draft |
| KIM | 8/30/2016 | redacted | Edit draft of final approval of settlement memo |
| AN | 8/30/2016 | redacted | Telephone call with plaintiff regarding case update |
| KIM | 8/30/2016 | redacted | Edit draft of final approval of settlement memo |
| KIM | 8/30/2016 | redacted | Edit draft of final approval of settlement memo |
| KIM | 8/30/2016 | redacted | Edit draft of final approval of settlement memo |
| KIM | 8/31/2016 | redacted | Email RE settlement approval memo |
| KIM | 8/31/2016 | redacted | Finish review of draft of final approval of settlement |
| AN | 8/31/2016 | redacted | Prepare closing letter to mail with original Consent to Sue form for adjuster outside of the SOL |
| AN | 8/31/2016 | redacted | Telephone call from plaintiff for case update |
| KIM | 8/31/2016 | redacted | Review draft of final approval of settlement |
| AN | 9/2/2016 | redacted | Telephone call for case update |
| MD | 9/2/2016 | redacted | editing motion for FLSA approval of settlement 0.5 |
| MD | 9/5/2016 | redacted | editing motion for settlement approval 2.5 |
| MD | 9/6/2016 | redacted | edit motion for approval of FLSA claim |
| AN | 9/6/2016 | redacted | Compile final settlement documents to submit to Alamo and State Farm for signatures |
| AN | 9/6/2016 | redacted | Telephone call (0.1) with plaintiff and compose follow up email (0.2) to claimant stating facts of telephone call |
| AN | 9/6/2016 | redacted | Telephone call (0.1) and compose email (0.1) to plaintiff regarding settlement agreement forms |
| AN | 9/6/2016 | redacted | MD/AN  Review settlement documents to compile before upcoming Status Report to Judge |
| MD | 9/6/2016 | redacted | MD/AN  Review settlement documents to compile before upcoming Status Report to Judge |
| AN | 9/6/2016 | redacted | Telephone call to (0.1) and exchange email (0.2) with plaintiff regarding outstanding settlement acknowledgment form |
| KIM | 9/6/2016 | redacted | Email correspondence RE approval brief |
| AN | 9/7/2016 | redacted | Telephone call to plaintiff with case update |
| AN | 9/7/2016 | redacted | Prepare updated drafts of all settlement papers to submit for Alamo and State Farm signatures |
| AN | 9/7/2016 | redacted | MD/AN  Review Settlement Agreement and Exhibits to prepare to send to Alamo and State Farm for execution |
| MD | 9/7/2016 | redacted | MD/AN  Review Settlement Agreement and Exhibits to prepare to send to Alamo and State Farm for execution |
| AN | 9/8/2016 | redacted | Search for missing plaintiff on internet (1.5) and call any numbers listed for him and family members (0.4) |
| AN | 9/8/2016 | redacted | Send text regarding contacting us about settlement |
| MD | 9/8/2016 | redacted | MD/AN  Discuss procedure for plaintiffs who choose to opt-out of the settlement |

| | | | |
|---|---|---|---|
| AN | 9/8/2016 | redacted | MD/AN  Discuss procedure for plaintiffs who choose to opt-out of the settlement |
| AN | 9/9/2016 | redacted | Compose draft email update to plaintiffs regarding settlement process |
| MD | 9/9/2016 | redacted | MD/AN  Discuss results of telephone conference today regarding settlement process |
| AN | 9/9/2016 | redacted | MD/AN  Discuss results of telephone conference today regarding settlement process |
| MD | 9/9/2016 | redacted | email claims administrator re status of funding settlement 0.1 |
| MD | 9/9/2016 | redacted | prepare for call with court re status conference 0.3 |
| MD | 9/9/2016 | redacted | call with client re settlement status 0.3 |
| MD | 9/9/2016 | redacted | call with court re status of settlement 0.3 |
| MD | 9/9/2016 | redacted | call with defense counsel about settlement 0.2 |
| CLER | 9/9/2016 | redacted | crearte PDF format of document recd from client (Signed settlement and release) |
| AG | 9/9/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Minute Entry for proceedings held before Magistrate Judge Jonathan E. Hawley on Friday 9/9/2016 for Status Conference. Parties present in open court via telephone by Attorneys Dunn, K. Hart, and D. Hart. Discussion held regarding signatures for settlement. Case set for Status Conference on 10/4/2016 at 04:00 p.m. by telephone from Peoria (court will place call) before Magistrate Judge Jonathan E. Hawley. (Tape #RI-C 3:00 p.m.) (ED, ilcd) |
| AN | 9/9/2016 | redacted | Telephone call from plaintiff for case update |
| AN | 9/9/2016 | redacted | Exchange email with plaintiff regarding update on the settlement process of the case |
| AN | 9/9/2016 | redacted | Telephone call from plaintiff for case update |
| AN | 9/13/2016 | redacted | Telephone call to plaintiff in response to voicemail regarding settlement progress |
| AN | 9/13/2016 | redacted | Prepare final case update (0.2) and send by email (0.1) to all plaintiffs |
| AN | 9/13/2016 | redacted | Telephone call from plaintiff for case update |
| AN | 9/14/2016 | redacted | Send case update to deceased plaintiff's spouse who is administrator of his estate |
| AN | 9/16/2016 | redacted | Send email out to all plaintiffs who signed settlement agreement with info regarding opt-ing out option and case update. |
| AN | 9/16/2016 | redacted | MD/AN  Review draft communication with plaintiffs about the opportunity to opt-out of settlement |
| MD | 9/16/2016 | redacted | MD/AN  Review draft communication with plaintiffs about the opportunity to opt-out of settlement |
| AN | 9/21/2016 | redacted | Telephone call from plaintiff for case update |
| AN | 9/22/2016 | redacted | Telephone call with plaintiff regarding settlement process |
| AN | 9/27/2016 | redacted | Telephone call from plaintiff for case update and requesting duplicated settlement documents |
| AN | 9/27/2016 | redacted | Compose email with attached settlement agreement, cover letter and signed acknowledgment form for plaintiff |

| AN | 10/4/2016 | redacted | Draft client update email with news after status conference with court today |
|---|---|---|---|
| AN | 10/4/2016 | redacted | MD/AN  Review results of today's status conference with Judge regarding settlement process |
| MD | 10/4/2016 | redacted | MD/AN  Review results of today's status conference with Judge regarding settlement process |
| AN | 10/4/2016 | redacted | Telephone call from plaintiff for case update |
| AN | 10/5/2016 | redacted | Exchange email with plaintiff with case update |
| AN | 10/5/2016 | redacted | Exchange email with plaintiff with case update |
| AG | 10/5/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Document#Minute Entry for proceedings held before Magistrate Judge Jonathan E. Hawley: Parties present via phone by Attys M. Dunn/K. Hart/ D. Hart for Status Conference held on 10/4/2016. Discussion held re: status of settlement. Parties anticipate the filing of a Motion to approve settlement on or before 10/14/2016. (Tape #PR-C: 4:03 PM.) (SL, ilcd) |
| AG | 10/5/2016 | redacted | Transfer documents recd from ECF system to docket file and create file copy (Document#Set/Reset Deadlines: Settlement Papers due by 10/14/2016 (SL, ilcd) |
| AN | 10/5/2016 | redacted | Telephone call from plaintiff for case update |
| AN | 10/6/2016 | redacted | Research case referenced in emal received from plaintiff regarding deposition for State Farm lawsuit |
| AN | 10/6/2016 | redacted | Telephone call to (0.1) and compose email to (0.1) plaintiff in response to his request for advice regarding deposition notice in State Farm lawsuit |
| MD | 10/6/2016 | redacted | MD/AN  Review email received from plaintiff regarding deposition request for State Farm lawsuit |
| AN | 10/6/2016 | redacted | MD/AN  Review email received from plaintiff regarding deposition request for State Farm lawsuit |
| AN | 10/6/2016 | redacted | Send email to all plaintiffs with update on the settlement process |
| AN | 10/6/2016 | redacted | Telephone call with plaintiff regarding settlement progress |
| AN | 10/6/2016 | redacted | Exchange email with plaintiff regarding case update |
| AN | 10/6/2016 | redacted | Telephone call with plaintiff regarding settlement progress |
| AN | 10/6/2016 | redacted | Exchange email with plaintiff regarding case update |
| CLER | 10/6/2016 | redacted | PCF client (Data Entry of updated contact information) |
| AN | 10/7/2016 | redacted | MD/AN Discuss recommended response to plaintiff's email regarding a State Farm deposition |
| MD | 10/7/2016 | redacted | MD/AN Discuss recommended response to plaintiff's email regarding a State Farm deposition |